## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA

| | |
|---|---|
| LEONARDO CACHO, RUBEN CHARLES, CARL CLARK, LINDA CREA, SR., BRANDON DUELING, ROXIE HARRIS, WENDER JEUDY, WANDA JONES, SEAN K. LEE, TINA MARIE, LETITIA MATTHEWS, ROBERT MCCUMSEY, RULESHA MCKINNEY, BIANCA ORTIZ, FRANCY DIAZ PEREZ, JAMES POWELL, ANTHONY PYLES, ELLERY RICHARD, JEFFREY ROBINSON, MARCIO SINELLI, THOMAS STEFANOPOULOS, BETTY WALTON, JENNIFER WALKER, HUEY WILLIAMS, and ANTONIO WYNN, Individually and on Behalf of All Others Similarly Situated, | Case No. 1:24-cv-02894-ELR |
| Plaintiffs, | |
| v. | |
| MERCEDES-BENZ USA, LLC, MERCEDES-BENZ AKTIENGESELLSCHAFT, and MERCEDES-BENZ GROUP AKTIENGESELLSCHAFT, | |
| Defendants. | |

## DECLARATION OF GREGORY GUNTHER IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' CLASS ACTION <u>COMPLAINT</u>

I, Gregory Gunther, declare and state as follows:

1.      The matters referred to in this Declaration are based upon my personal knowledge, and if called and sworn as a witness, I could and would competently testify as to each of them.

2.      I am Senior Manager for Vehicle Compliance and Analysis for Mercedes-Benz USA, LLC ("MBUSA").   MBUSA is a limited liability company organized under the laws of Delaware with its principal place of business in Georgia.   MBUSA primarily deals with advertising and operations in the USA, while Mercedes-Benz Group Aktiengesellschaft ("MBG") and Mercedes-Benz Aktiengesellschaft ("MBAG") are the German entities of which MBAG deals with manufacturing while MBG does not.   I am familiar with the allegations in the Class Action Complaint in this case.

3.      NHTSA Recall 22V-315, which we sometimes refer to as the brake booster recall, was a voluntary recall pursuant to 49 U.S.C. § 30118, conducted in cooperation with NHTSA.

4.      If a recalled vehicle comes into an authorized service center for the recall, that vehicle will be inspected.   If the brake booster does not show an accumulation of corrosion, the brake booster does not need to be replaced ("Category 1 Vehicles").   Otherwise, the brake booster is replaced free of charge ("Category 3 Vehicles").   *See* Ex. 1, Mar. 2023 Owner Notification Letter.

5.    Early in the recall, the automotive-parts supply chain—much like supply chains for many other items—was impacted by the COVID-19 pandemic. There were questions about whether a sufficient number of parts would be immediately available.  As such, vehicles with a brake booster that passed a pressure test but nonetheless showed some accumulation of corrosion, were asked to return for a follow-up inspection within two years.  These vehicles were initially called "Category 2 Vehicles."  *See* Ex. 2, June 2022 Owner Notification Letter.  Both because the vast majority of inspected vehicles have proved to be Category 1 Vehicles without accumulated corrosion and because of great efforts in securing parts, the follow-up inspections have been eliminated and any recalled vehicle that is not determined to be Category 1 after inspection can obtain an immediate replacement of the brake booster, free of charge to the owner or lessee.  Thus Category 2 was essentially eliminated and vehicles are determined to be either Category 1 Vehicles or Category 3 Vehicles.

6.    Plaintiffs misunderstand the recall and incorrectly claim in paragraphs 6 and 102 of the Class Action Complaint that some customers would be advised not to use their vehicles for two years.  As Exhibit 2 shows, owners of Category 2 Vehicles were initially asked to return for a follow-up inspection within two years but were not subject to the "stop drive" order during that that two-year period, because they "passe[d] inspection" via a "diagnostic test . . . performed to ensure the functionality

2

of the brake booster."

7.     Today, vehicles are only subject to a "stop drive" before the customer has the vehicle brought in for inspection – after the inspection, the vehicle is either cleared or the brake booster is replaced, but either way, the "stop drive" is lifted.  *See* Ex. 1.

8.     MBUSA has made inspections and (where called for) replacement parts available to all customers, free of charge.

9.     MBUSA records indicate that as of November 22, 2024, Plaintiff Leonardo Cacho has not had his 2006 R350 inspected pursuant to the recall.  *See* Ex. 3, Cacho Vehicle Master Inquiry (status of Campaign No. 2022050015, which is the internal designation of NHTSA Recall 22V-315, is "open").

10.     MBUSA records indicate that as of November 22, 2024, Plaintiff Ruben Charles has not had his 2008 R350 inspected pursuant to the recall.  *See* Ex. 4, Charles Vehicle Master Inquiry (status of Campaign No. 2022050015 is "open").

11.     MBUSA records indicate that Plaintiff Carl Clark had his 2012 GL450 inspected on June 23, 2022, and it was determined to be a <u>Category 1 Vehicle</u>, meaning his brake booster did not need to be replaced and no further action was required.  *See* Ex. 5, Clark VIN History; Ex. 6, Clark Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

12.     MBUSA records indicate that Plaintiff Lindy Crea Sr. had his 2010

ML350 inspected on July 16, 2022, and it was determined to be a <u>Category 1 Vehicle</u>, meaning the brake booster did not need to be replaced and no further action was required. *See* Ex. 7, Crea VIN History ("rubber sleeve for brake booster OK, no traces of rust present"); Ex. 8, Crea Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

13.    MBUSA records indicate that Plaintiff Brandon Dueling had his 2009 ML320 inspected on August 10, 2022, and it was determined to be a <u>Category 1 Vehicle</u>, meaning his brake booster did not need to be replaced and no further action was required. *See* Ex. 9, Dueling VIN History ("[f]ound no rust of any kind"); Ex. 10, Dueling Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

14.    MBUSA records indicate that as of November 22, 2024, Plaintiff Roxie Harris has not had her 2006 R350 inspected pursuant to the recall. *See* Ex. 11, Harris Vehicle Master Inquiry (status of Campaign No. 2022050015 is "open").

15.    MBUSA records indicate that Plaintiff Wender Jeudy had his 2008 R-Class inspected on July 18, 2022, and it was determined to be a <u>Category 1 Vehicle</u>, meaning his brake booster did not need to be replaced and no further action was required. *See* Ex. 12, Jeudy VIN History ("[C]hecked corrosion of brake booster using the removed rubber sleeve and found OK. No further actions were required."); Ex. 13, Jeudy Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

16.     MBUSA records indicate that Plaintiff Wanda Jones had her 2008 GL450 inspected on September 14, 2022, and it was determined to be a <u>Category 1 Vehicle</u>, meaning her brake booster did not need to be replaced and no further action was required.  *See* Ex. 14, Jones VIN History; Ex. 15, Jones Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

17.     MBUSA records indicate that Plaintiff Sean K. Lee had his 2008 ML-Class inspected on July 26, 2022, and it was determined to be a <u>Category 1 Vehicle</u>, meaning his brake booster did not need to be replaced and no further action was required.  *See* Ex. 16, Lee VIN History ("[p]erformed per workshop instructions, checked OK"); Ex. 17, Lee Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

18.     MBUSA records indicate that Plaintiff Tina Marie's 2014 G-Class is not in the population of vehicles subject to the recall; this vehicle does not have an affected brake booster.  *See* Ex. 18, NHTSA Report (indicating that 2014 G-Class vehicles are not in the recall population).

19.     MBUSA records indicate that Plaintiff Letitia Matthews had her 2009 GL450 inspected in June 2022, and it was determined to be a <u>Category 2 Vehicle</u>, meaning her brake booster required replacement.  *See* Ex. 19, Matthews Vehicle Master Inquiry.  MBUSA records indicate that Ms. Matthews' brake booster was replaced in November 2022, and the recall is now "closed."  *Id*.

20.    MBUSA records indicate that Plaintiff Robert McCumsey's 2012 ML350 is not in the population of vehicles subject to the recall; this vehicle does not have an affected brake booster. *See* Ex. 18, NHTSA Report (2012 ML250 vehicles are not in the recall population).

21.    MBUSA records indicate that Plaintiff Rulesha McKinney's 2012 ML350 is not in the population of vehicles subject to the recall; this vehicle does not have an affected brake booster. *See* Ex. 18, NHTSA Report (2012 ML350 vehicles are not in the recall population).

22.    MBUSA records indicate that Plaintiff Bianca Ortiz had her 2010 GL350 inspected on August 10, 2022. Her vehicle passed an extreme-pressure test showing that the brake booster's function was unimpaired. Nonetheless, because there was some evidence of accumulated corrosion, Ms. Ortiz's 2010 GL350 was determined to be a Category 2 Vehicle at the time. *See* Ex. 20, Ortiz VIN History. Ms. Ortiz was mailed a letter like the one attached as Exhibit 1 in March 2023 informing her that parts were then available to replace her brake booster. According to MBUSA's records, Ms. Ortiz subsequently returned for the repair and the booster was replaced. Ex. 21, Ortiz Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

23.    MBUSA records indicate that Plaintiff Francy Diaz Perez had her 2012 GL450 inspected on July 21, 2022, and her vehicle was found to be a Category 1

<u>Vehicle</u>, meaning her brake booster did not need to be replaced and no further action was required.  *See* Ex. 22, VIN History ("Inspect booster rubber sleeve.  Dispatch rubber sleeve.  Connect SDS and charger.  Perform brake power test.  Checks OK[.]"); Ex. 23, Perez Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").  MBUSA records further indicate that Ms. Diaz Perez's request for reimbursement was granted by MBUSA.  MBUSA paid her dealer, Mercedes-Benz of Fort Myers, $4960 to reimburse Ms. Diaz Perez on August 4, 2022.

24.    Plaintiff James Powell's 2007 GL450 cannot be located in MBUSA records, and plaintiffs did not provide a Vehicle Identification Number or other identifying information in the complaint sufficient to identify Mr. Powell's alleged vehicle.

25.    MBUSA records indicate that Plaintiff Anthony Pyles had his 2009 ML350 inspected on July 25, 2022, and it was determined to be a <u>Category 1 Vehicle</u>, meaning his brake booster did not need to be replaced and no further action was required.  *See* Ex. 24, Pyles VIN History; Ex. 25, Pyles Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

26.    MBUSA records indicate that Plaintiff Ellery Richard had his 2011 GL550 inspected on October 4, 2023, and it was determined to be a Category 1 Vehicle, meaning his brake booster did not need to be replaced and no further action was required.  *See* Ex. 26, Richard Vehicle Master Inquiry (status of Campaign No.

2022050015 is "closed"); *see also* Ex. 27, Richard Repair Order ("result found corrosion measurements Does [sic] not exceed threshold").

27.    MBUSA records indicate that Plaintiff Jeffrey Robinson had his 2010 GL450 inspected pursuant to the recall on September 7, 2022, and repairs were made accordingly.  *See* Ex. 28, Robinson Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed"); *see also* Ex. 29, Robinson Repair Order ("inspected the corrosion on the brake booster which passed.  Added white dot, symbolizing the passing of the brake booster recall").  Additionally, third-party records indicate that Robinson no longer owns the 2010 GL450, having sold it in August 2024. *See* Ex. 30, Carfax Report for VIN 4JGBF7BE2AA567293.

28.    With respect to Plaintiff Marcio Sinelli's 2007 ML-Class, MBUSA records indicate that as of November 22, 2024, Mr. Sinelli has not attempted to have his vehicle inspected pursuant to the recall.  *See* Ex. 31, Sinelli Vehicle Master Inquiry (status of Campaign No. 2022050015 is "open").

29.    With respect to Plaintiff Marcio Sinelli's 2012 ML350, MBUSA records indicate that 2012 ML-Class is not in the population of vehicles subject to the recall; this vehicle does not have an affected brake booster.  *See* Ex. 18, NHTSA Report (2012 ML350 vehicles are not in the recall population).

30.    MBUSA records indicate that, as of November 22, 2024, Plaintiff Thomas Stefanopoulos has not attempted to have his 2008 ML550 inspected pursuant

to the recall.  *See* Ex. 32, Stefanopoulos Vehicle Master Inquiry (status of Campaign No. 2022050015 is "open").

31.    MBUSA records indicate that Plaintiff Jennifer Walker's 2011 GLK-Class is not in the population of vehicles subject to the recall; this vehicle does not have an affected brake booster.  *See* Ex. 18, NHTSA Report (indicating that 2011 GLK-Class vehicles are not in the recall population).  The GLK-Class is a different model from the GL-Class and was not included in the population of vehicles subject to the recall.  *Id.*

32.    Plaintiff Betty Walton's 2007 GL-Class cannot be located in MBUSA records, and plaintiffs only provided an incomplete Vehicle Identification Number in a prior complaint, which is insufficient information to locate the alleged vehicle.

33.    MBUSA records indicate that Plaintiff Huey Williams had his 2011 R350 inspected on July 21, 2022, and it was determined to be a Category 1 Vehicle, meaning his brake booster did not need to be replaced and no further action was required.  *See* Ex. 33, Williams VIN History; Ex. 34, Williams Vehicle Master Inquiry (status of Campaign No. 2022050015 is "closed").

34.    MBUSA records indicate that Plaintiff Antonio Wynn had his 2012 GL450 inspected on July 14, 2022, and it was determined to be a Category 1 Vehicle, meaning his brake booster did not need to be replaced and no further action was required.  *See* Ex. 35, Wynn VIN History ("Performed recall by inspecting rubber

band and found no rust points on the band.  From there recall is done and passed, no further testing required."); Ex. 36, Wynn Vehicle Master Inquiry A(status of Campaign No. 2022050015 is "closed").

35.    Plaintiffs incorrectly claim that they and some other potential class members "paid and are continuing to pay out-of-pocket for rental vehicles."  Compl. ¶ 5.  Plaintiffs likewise assert that they are "left without a vehicle to drive" in the allegations in their specific paragraphs in the Class Action Complaint.  *See, e.g.*, Compl. ¶¶ 17, 21, 25, 29, 35.  In truth, and as discussed above, plaintiffs and the proposed putative class members are, and always have been, eligible to receive funds to pay for a rental vehicle or other transportation, including prior to the time their vehicles could be inspected.  As Exhibit 2 demonstrates, other expenses also are covered for vehicle owners.  MBUSA has not caused plaintiffs to incur expenses related to the recall at issue.

36.    All new Mercedes-Benz vehicles have a New Vehicle Limited Warranty ("NVLW"), which warrants against "defects in material or workmanship" arising during the first 48 months or 50,000 miles, whichever comes first.  *See* RJN Ex. C.

37.    MBUSA is an indirect subsidiary of defendant MBG, which is also the parent company of defendant MBAG.  However, MBUSA observes all corporate formalities necessary for its separate and distinct legal existence.

38.    MBUSA is the exclusive U.S. importer and distributor of Mercedes-

Benz passenger vehicles and genuine parts for those vehicles. MBUSA (not MBG or MBAG) determines where to distribute Mercedes-Benz passenger vehicles and genuine parts within the U.S. market. MBUSA (not MBG or MBAG) also issues the written express limited warranties for new Mercedes-Benz passenger vehicles and some preowned Mercedes-Benz passenger vehicles.

39.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated  December <u>19</u>, 2024

_____
Grégory Gunther

# EXHIBIT 1

**IMPORTANT SAFETY RECALL**

Mercedes-Benz USA, LLC
A Mercedes-Benz Group AG Company
One Mercedes-Benz Drive
Sandy Springs, GA 30328
Phone: 888-548-8514

This notice applies to your vehicle, VIN: ▮▮▮▮▮▮▮▮
Replace Brake Booster
NHTSA Recall ID: **22V315**
MBUSA ID: 2022090006 & 2022090007
STOP DRIVE REMEDY



- **Remedy parts are now available for your vehicle.**
- **Schedule an appointment with your authorized Mercedes-Benz dealership as soon as possible.**
- **This repair will be provided <u>FREE</u> of charge.**

March, 2023

Dear Mercedes-Benz Owner:

This notice is being sent to you in accordance with the National Traffic and Motor Vehicle Safety Act.
Mercedes-Benz AG ("MBAG"), the manufacturer of Mercedes-Benz vehicles, has decided that a defect which relates to motor vehicle safety exists in certain Model Year ("MY") 2006-2011 ML-Class and MY2006-2012 GL-Class and R-Class vehicles. Our records indicate that your vehicle is included in the affected population of vehicles.

### What is the issue?



Moisture may accumulate and cause corrosion in the brake booster housing unit, which can result in reduced brake performance. In some cases of severe corrosion, a particularly strong or hard braking application may cause mechanical damage in the brake booster, which can result in brake failure. In this case, it would not be possible to decelerate the vehicle via the brake pedal. Reduced brake performance or brake failure can increase the risk of a crash or injury.

### What will your Mercedes-Benz Dealership do?



Parts are available for all affected vehicles to repair the recall condition. An authorized Mercedes-Benz dealer will replace the brake booster, free of charge. While the repair time may be less than 3 hours, your dealer can provide you with a better estimate of the overall time for this work. As a matter of normal service process, an authorized Mercedes-Benz dealer will also check for other repair measures which might be applicable to your vehicle and this may increase the required working time.  You will not be charged for other service or repairs unless so requested.

### How do I schedule the brake booster replacement?

- Find your nearest authorized Mercedes-Benz dealership at **mbusa.com/recall** to schedule your recall repair.
- Please mention you are scheduling an appointment for Mercedes-Benz Recall Campaign **2022090006 or 2022090007.**
- You may be asked for your VIN, which for your convenience is located at the top of this letter.

**Don't wait. Find an authorized Mercedes-Benz dealership near you
at mbusa.com/recall and schedule the recall inspection right away.**



**IMPORTANT SAFETY RECALL**

Mercedes-Benz USA, LLC
A Mercedes-Benz Group AG Company
One Mercedes-Benz Drive
Sandy Springs, GA 30328
Phone: 888-548-8514

**What are next steps after the brake booster is replaced?**
Once the brake booster is replaced, the issue is resolved and no further action is required for this recall campaign.



**Steps to take.**
- Find your nearest authorized Mercedes-Benz dealership at **mbusa.com/recall** to schedule your recall repair if the vehicle is not at the original inspecting dealership.
- Please mention you are scheduling an appointment to replace the Brake Booster for Recall Campaign **2022090006 or 2022090007**.
- You may be asked for your VIN, which for your convenience is located at the top of this letter.

**What if I no longer own or drive the vehicle?**
In the event you no longer own or drive this vehicle, please visit **mbusa.com/recalls** to update your information by submitting your VIN using our VIN recall lookup tool and filling out the "no longer own" section on the website. If possible, please provide any contact information of the current owner/driver so we can contact them.

**Additional Information for Owners:**
A VIN-based recall lookup tool is available at **mbusa.com/recalls,** which can be used to check whether a vehicle has been subject to a safety recall, or had the remedy performed. Should you have any questions or encounter any difficulty regarding this Recall Campaign, please contact an authorized Mercedes-Benz dealership.

If this is a leased vehicle and the lessor and registered owner receive this notice, please forward this information by first class mail to the lessee within 10 business days to comply with Federal Regulations.
Should an authorized Mercedes-Benz dealership be unable to address your concerns please contact us at **1-888-548-8514.** We are always happy to hear from you.

If an authorized Mercedes-Benz dealer for any reason is unable to remedy the situation without charge, or within a reasonable amount of time, Pursuant to law 49 U.S.C. Chapter 301, you may submit a complaint to the Administrator, National Highway Traffic Safety Administration, 1200 New Jersey Avenue, S.E., Washington, D.C. 20590 or call the toll-free Auto Safety Hotline at 1-888-327-4236 (TTY 1-800-424-9153); or go to https://www.safercar.gov.

**Don't wait. Find an authorized Mercedes-Benz dealership near you at mbusa.com/recall and schedule the recall inspection right away.**



**IMPORTANT SAFETY RECALL**

Mercedes-Benz USA, LLC
A Mercedes-Benz Group AG Company
One Mercedes-Benz Drive
Sandy Springs, GA 30328
Phone: 888-548-8514

## Reimbursement to Customers for Repairs Performed Prior to Recall

If you have already paid to have this recall condition corrected you may be eligible to receive reimbursement. Requests for reimbursement may include parts, labor, fees and taxes. Reimbursement may be limited to the amount the repair would have cost if completed by an authorized Mercedes-Benz dealer. The following documentation must be presented to your dealer for reimbursement.

Original or clear copy of all receipts, invoices and/or repair orders that show:

- The name and address of the person who paid for the repair.
- The Vehicle Identification Number (VIN) of the vehicle that was repaired.
- What problem occurred, what repair was done, when it was done and who repaired it.
- The total cost of the repair expense that is being claimed.
- Proof of payment of repair (copy of front and back of cancelled check, or copy of credit card receipt).
- Reimbursement will be made by check from your dealer.

Please speak with your dealer concerning this matter. Thank you for your cooperation.

We apologize for any inconvenience this may have caused and look forward to taking care of this important safety recall immediately.

Sincerely,
Mercedes-Benz USA

**Don't wait. Find an authorized Mercedes-Benz dealership near you at mbusa.com/recall and schedule the recall inspection right away.**



# EXHIBIT 2

| IMPORTANT SAFETY RECALL | Mercedes-Benz USA, LLC |
|---|---|
| | A Mercedes-Benz Group AG Company |
| | One Mercedes-Benz Drive |
| | Sandy Springs, GA 30328 |
| | Phone: (770) 705-0600 |

This notice applies to your vehicle, VIN: ▮▮▮▮▮▮▮▮

**Inspect Brake Booster**

NHTSA Recall ID: 22V315

MBUSA ID: 2022050014 & 2022050015

**STOP DRIVE ORDER!**

2022050014
2022050015

▮▮▮▮▮▮▮▮

**STOP DRIVE** – Your vehicle can be towed to an authorized dealer and a mobility solution provided or a mobile repair may be possible

- An Inspection procedure is available
- Schedule an appointment with your authorized Mercedes-Benz dealership as soon as possible.
- This repair will be provided <u>FREE</u> of charge.

June, 2022

Dear Mercedes-Benz Owner:

This notice is being sent to you in accordance with the National Traffic and Motor Vehicle Safety Act.

Mercedes-Benz AG ("MBAG"), the manufacturer of Mercedes-Benz vehicles, has decided that a defect which relates to motor vehicle safety exists in certain Model Year ("MY") 2006-2011 ML-Class and MY2006-2012 GL-Class and R-Class vehicles. Our records indicate that your vehicle is included in the affected population of vehicles.

### What is the issue?



Moisture may accumulate and cause corrosion in the brake booster housing unit, which can result in reduced brake performance. In some cases of severe corrosion, a particularly strong or hard braking application may cause mechanical damage in the brake booster, which can result in brake failure. In this case, it would not be possible to decelerate the vehicle via the brake pedal. Reduced brake performance or brake failure can increase the risk of a crash or injury.

**Owners are advised not to drive their vehicles until the inspection is performed.**

### What will your Mercedes-Benz Dealership do?



An authorized Mercedes-Benz dealer will inspect the brake booster housing. While the repair time may be less than 1 hour, your dealer can provide you with a better estimate of the overall time for this inspection. After the inspection, your vehicle will fall into one of three categories:

**Category 1:** Vehicles will have an aesthetic rubber sleeve removed to eliminate further risk of corrosion. Vehicles that do not show advanced corrosion may continue to be driven with no further action.

**Category 2:** If, after the rubber sleeve is removed advanced corrosion is present, an additional diagnostic test will be performed to ensure the functionality of the brake booster. If the vehicle passes inspection, it may be driven but must return for an additional test and repair within two years. A certificate will be provided by the performing dealership. When the brake booster parts are available or the vehicle needs to be re-tested, an additional reminder owner notification letter will be mailed.

**Category 3:** Vehicles that do not pass the additional diagnostic test will require a brake booster replacement and the stop drive will remain in effect. At this time, parts are not available for an immediate replacement. When parts are available, an additional owner notification letter will be sent.

In the event your vehicle does not pass the diagnostic test, the vehicle may be stored at your residence or be towed to a dealership storage location. If the inspection was performed via mobile service and you choose to have the vehicle towed to a storage location, please contact the dealership to initiate the tow.

**Don't wait.** Find an authorized Mercedes-Benz dealership near you at mbusa.com/recall and schedule the recall inspection right away.



**IMPORTANT SAFETY RECALL**

Mercedes-Benz USA, LLC
A Mercedes-Benz Group AG Company
One Mercedes-Benz Drive
Sandy Springs, GA 30328
Phone: (770) 705-0600

If the dealership is unable to assist, please call 1-888-548-8514 to arrange a tow. In the event a brake booster repair is necessary, your authorized Mercedes-Benz dealer will help coordinate an individualized mobility solution since replacement parts are not available at this time. This service will be provided free of charge.

### How do I schedule an inspection?

MBUSA strongly encourages you to schedule a mobile inspection with your local dealer. In the event a mobile inspection cannot be performed, a tow to your nearest authorized Mercedes-Benz dealership will be provided free of charge. To locate authorized dealers see www.MBUSA.com/recall. Please mention you are scheduling an appointment to inspect the brake booster housing under Recall Campaign #2022050014 or 2022050015. You may be asked for your 17-digit Vehicle Identification Number (VIN) which for your convenience is located above your name at the top of this letter.

### I need alternate transportation, what are my options?

When available, a dealer may be able to provide a loaner vehicle. If no loaner vehicles are available, other solutions may be offered such as taxi/rideshare, public transportation cost reimbursement, and/or rental reimbursement. Please discuss with your dealer the conditions and availability of each option.

### Will this affect other brake system components?

This recall relates to potential advanced corrosion on the brake booster housing. If other brake system component(s) are in need of repair/replacement such that they would impair or hinder inspecting the brake booster housing, the repair/replacement must be completed first to allow the brake booster housing to be inspected. These parts and labor costs are not covered under this recall and are the responsibility of the owner.

### I no longer feel safe in my car. What if I no longer want to drive this vehicle?

We ensure you that the inspection program has been thoroughly vetted. If you still have concerns please contact our customer service center at 1-888-548-8514.

### Steps to take.



- Find your nearest authorized Mercedes-Benz dealership at mbusa.com/recall to schedule your recall inspection.
- Please mention you are scheduling an appointment for the Mercedes-Benz Brake Booster Recall Campaign 2022050014 or 2022050015.
- You may be asked for your VIN, which for your convenience is located at the top of this letter.
- Based on the outcome of your vehicle's inspection, further steps will be provided as outlined above.

### What if I no longer own or drive the vehicle?

In the event you no longer own or drive this vehicle, please visit mbusa.com/recalls to update your information by submitting your VIN using our VIN recall lookup tool and filling out the "no longer own" section on the website. If possible, please provide any contact information of the current owner/driver so we can contact them.

### Additional Information for Owners:

A VIN-based recall lookup tool is available at mbusa.com/recalls, which can be used to check whether a vehicle has been subject to a safety recall, or had the remedy performed. Should you have any questions or encounter any difficulty regarding this Recall Campaign, please contact an authorized Mercedes-Benz dealership.

If this is a leased vehicle and the lessor and registered owner receive this notice, please forward this information by first class mail to the lessee within 10 business days to comply with Federal Regulations.

**Don't wait. Find an authorized Mercedes-Benz dealership near you at mbusa.com/recall and schedule the recall inspection right away.**



**IMPORTANT SAFETY RECALL**

Mercedes-Benz USA, LLC
A Mercedes-Benz Group AG Company
One Mercedes-Benz Drive
Sandy Springs, GA 30328
Phone: (770) 705-0600

Should an authorized Mercedes-Benz dealership be unable to address your concerns please contact us at **1-888-548-8514.** We are always happy to hear from you.

If an authorized Mercedes-Benz dealer for any reason is unable to remedy the situation without charge, or within a reasonable amount of time, Pursuant to law 49 U.S.C. Chapter 301, you may submit a complaint to the Administrator, National Highway Traffic Safety Administration, 1200 New Jersey Avenue, S.E., Washington, D.C. 20590 or call the toll-free Auto Safety Hotline at 1-888-327-4236 (TTY 1-800-424-9153); or go to https://www.safercar.gov.

### Reimbursement to Customers for Repairs Performed Prior to Recall

If you have already paid to have this recall condition corrected you may be eligible to receive reimbursement. Requests for reimbursement may include parts, labor, fees and taxes. Reimbursement may be limited to the amount the repair would have cost if completed by an authorized Mercedes-Benz dealer. The following documentation must be presented to your dealer for reimbursement.

Original or clear copy of all receipts, invoices and/or repair orders that show:

- The name and address of the person who paid for the repair.
- The Vehicle Identification Number (VIN) of the vehicle that was repaired.
- What problem occurred, what repair was done, when it was done and who repaired it.
- The total cost of the repair expense that is being claimed.
- Proof of payment of repair (copy of front and back of cancelled check, or copy of credit card receipt).
- Reimbursement will be made by check from your dealer.

Please speak with your dealer concerning this matter. Thank you for your cooperation.

We apologize for any inconvenience this may have caused and look forward to taking care of this important safety recall immediately.

Sincerely,
Mercedes-Benz USA

**Don't wait. Find an authorized Mercedes-Benz dealership near you at mbusa.com/recall and schedule the recall inspection right away.**



# EXHIBIT 3



**Vehicle Master Inquiry (VMI)**                    **Dealer : 00030**
**FOR INTERNAL USE ONLY**                      **VIN:4JGCB65E86A025015**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGCB65E86A025015 | **Owner:** | NONE | **Engine No:** | 27296730312212 |
| **FIN:** | 4JG2511651A025015 | **Transmission No:** | 72290600565956 | | |

**Vehicle Info**

| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** R350 2006 | | **Upholstery:** | 201-Black Leather | **Paint:** | 775-Iridium Silver Metallic |

**Warranty & Sale**

| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 04/22/2006 | **Retail Date:** | 04/22/2006 | **Selling Dealer:** | 14318 |

**Production Info**

| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 32411 | **Serial No:** | 60310720 | **Prod Date:** | 03/24/2006 |

**Status:** 0-NORMAL

Status Need Authorization  Mileage Discrepancies     Warranty < 30 Days        Review History

**Campaigns/C1 Action**

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2022050015 | 22P4290005 | 05/27/2022 | OPEN | RECALL |
| 2006090001 | 0604P54A47 | 09/13/2006 | CLOSED | SERVICE |
| 2007090001 | 0706P81A74 | 09/28/2007 | CLOSED | SERVICE |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2008070002 | 0710P20B12 | 08/17/2008 | CLOSED | SERVICE |

**Service Packages**

| Type | Description | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| WTY EXT | SEAT HEATER WARR EXT | 05/16/2018 | 05/16/2020 | 0 | 180000 | | |
| MBCPO | 24 MO CPO - 36 TOTAL | 04/22/2011 | 04/21/2013 | 14937 | 100000 | 22420 | 1125696 |
| MBCPO | BASE - CPO | 08/23/2008 | 04/21/2011 | 14937 | 100000 | 22420 | 1125696 |
| WTY EXT | AIR BAG WIRING HARNESS | 04/22/2006 | 04/21/2016 | 0 | 100000 | N/A | |

**Option Codes**

| Option | Description | Option | Description |
|---|---|---|---|
| -FL | | A05 | |
| A21 | | A28 | |
| M35 | | R41 | |
| U12 | | U61 | |
| 182 | | 232 | |
| 280 | | 301 | |
| 318 | | 326 | |
| 359 | | 413 | |
| 427 | | 461 | |
| 477 | | 494 | |
| 519 | | 524 | |
| 530 | | 551 | |
| 560 | | 580 | |
| 636 | | 669 | |
| 731 | | 763 | |
| 806 | | 810 | |
| 819 | | 840 | |
| 848 | | 873 | |
| 876 | | 890 | |
| 900 | | 989 | |

**Damage History**

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGCB65E86A025015**

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 59900 02 7 | Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid | 22420 | 465020 | B | 052050797 | 10/22/2012 | 10/22/2012 | 29830 | 02-KDM (Campaign) | |
| 0 82851 90 8 | COMAND /head unit High Software status | 22420 | 414216 | A | 045749977 | 04/02/2009 | 04/02/2009 | 20217 | 03-Warranty | |
| 0 20920 10 7 | Campaign 2008 070002, Rep V-Belt Upper Guide Pulley | 14340 | 143230 | 2 | 044486375 | 08/30/2008 | 08/30/2008 | 17063 | 02-KDM (Campaign) | |
| 0 78121 51 7 | Sliding roof motor Incorrect setting | 22420 | 404753 | G | 044414992 | 08/18/2008 | 08/18/2008 | 14945 | 03-Warranty | |
| 0 83219 38 7 | Hose clamp, heater hose, return flow Loose | 22420 | 404753 | F | 044414992 | 08/18/2008 | 08/18/2008 | 14945 | 03-Warranty | |
| 0 81910 33 7 | Campaign 2007 090001, Lubricate folding mechanism R /L outside mirrors | 14318 | 187140 | D | 044106836 | 06/25/2008 | 06/25/2008 | 14362 | 02-KDM (Campaign) | |
| 0 82876 90 8 | Control unit, emergency call system Software status | 14318 | 187140 | B | 044106836 | 06/25/2008 | 06/25/2008 | 14362 | 03-Warranty | |
| 0 54970 32 8 | Campaign 2006 090001, Coating on gear selector actuator motor | 14318 | 164331 | D | 040825041 | 02/07/2007 | 02/07/2007 | 6342 | 02-KDM (Campaign) | |
| 0 54575 90 8 | Control unit, gasoline engine Software status | 14318 | 164331 | A | 040834801 | 02/07/2007 | 02/07/2007 | 6342 | 03-Warranty | |
| 0 54575 90 8 | Control unit, gasoline engine Software status | 14318 | 151358 | B | 038378754 | 04/07/2006 | 04/07/2006 | 11 | 03-Warranty | |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | 001 | PERFORM OIL AN FILTER CHANGE, USING GENUINE MB FILTER AND MOBIL 1 SYNTHETIC OIL, TOP OFF FLUIDS AND INFLATE TIRES TO PROPER INFLATION. |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | 039 | PERFORMED FREE MULTI-POINT INSPECTION SEE YOUR SERVICE CONSULTANT FOR A PRINTED OR DIGITAL COPY. |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | 042 | REPLACE WIPER BLADES WITH GENUINE MERCEDES BLADES |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | 056 | TIRE REPLACEMENT DECLINED. SEE YOUR SERVICE CONSULTANT FOR DETAILS. |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | A0001802609 | TS FILTER INSERT |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | A0009897902 19BIFU | MB 229.5 SAE 5W-40 Bulk |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | A1698201745 | WIPER BLADE |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | A2518200100 | TS WIPER BLADE |
| 22420 | 574782 | 08/25/2020 | 08/25/2020 | 0049640 | A2518200100 95 | TS WIPER BLADE - STARPART |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | 001 | BASIC MAINTENANCE SYNTHETIC OIL & FILTER CHANGE (GASOLINE)$110.00 |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | 009 | CUSTOMER STATES ENGINE OIL LEAK |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | 020 | COMPLIMENTARY CAR WASH-INCLUDES WASH, DRY, CLEAN WINDOWS AND VACUUM, $14.00 VALUE AT NO CHARGE |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | A0001802609 | TS FILTER INSERT |



**Vehicle Master Inquiry (VMI)**     Dealer : 00030
**FOR INTERNAL USE ONLY**          VIN:4JGCB65E86A025015

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | A0004661880 | GASKET |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | A0004661880 | GASKET |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | A0009985690 | EXPANSION PLUG |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | A0009985690 | CLOSING COVER |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | BQ1460001 | POWER STEERING FLUID |
| 22420 | 494171 | 12/27/2014 | 12/27/2014 | 0034188 | N007603014106 | SEAL RING,VLRUB |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | 020 | COMPLIMENTARY CAR WASH- INCLUDES WASH, DRY, CLEAN WINDOWS AND VACUUM, $14.00 VALUE AT NO CHARGE |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | 025 | PERFORM AUTOHAUS ON EDENS SERVICE A FROM $250 APPLICABLE TAXES. (SLK, S,SL, AMG, DIESEL &V12 MODELS PRICED SLIGHLY HIGHER). SERVICE INCL. ROTATETIRES & INSPECT ENGINE & SUSPENSION |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | 097 | PERFORMED COURTESY MULTI POINT INSPECTION |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | A0001802609 | TS FILTER INSERT |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | A0009892545 12 | GASOLINE FUEL ADDITIVES |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 22420 | 465020 | 10/22/2012 | 10/22/2012 | 0029830 | N007603014106 | SEAL RING,VLRUB |
| 22420 | 449865 | 09/19/2011 | 09/19/2011 | 0028602 | 020 | $99.00 Basic Maintenance Package |
| 22420 | 449865 | 09/19/2011 | 09/19/2011 | 0028602 | 020 | $99.00 Basic Maintenance Package |
| 22420 | 449865 | 09/19/2011 | 09/19/2011 | 0028602 | 097 | PERFORMED COURTESY MULTI POINT INSPECTION |
| 22420 | 449865 | 09/19/2011 | 09/19/2011 | 0028602 | A0001802609 | TS FILTER INSERT |
| 22420 | 449865 | 09/19/2011 | 09/19/2011 | 0028602 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 22420 | 449865 | 09/19/2011 | 09/19/2011 | 0028602 | N007603014106 | SEAL RING,VLRUB |
| 22420 | 439486 | 12/28/2010 | 12/28/2010 | 0024844 | 001 | N/A |
| 22420 | 439486 | 12/28/2010 | 12/28/2010 | 0024844 | 020 | N/A |
| 22420 | 439486 | 12/28/2010 | 12/28/2010 | 0024844 | 097 | N/A |
| 22420 | 439486 | 12/28/2010 | 12/28/2010 | 0024844 | | |
| 22420 | 439486 | 12/28/2010 | 12/28/2010 | 0024844 | A0001802609 | TS FILTER INSERT |
| 22420 | 439486 | 12/28/2010 | 12/28/2010 | 0024844 | N007603014106 | SEAL RING,VLRUB |
| 22420 | 439486 | 12/28/2010 | 12/28/2010 | 0024844 | NA | |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 001 | N/A |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 01 | PERFORM AUTOHAUS ON EDENS SERVICE 3 FROM $488 + APPLICABLE TAXES. ( SLK,S,SL, AMG, DIESEL AND V12 PRICED SLIGHTLY HIGHER). |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 012 | N/A |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 018 | N/A |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 097 | N/A |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 12 | *** OPCODE NOT ON REPORT *** |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 18 | *** OPCODE NOT ON REPORT *** |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | 97 | PERFORMED COURTESY MULTI POINT INSPECTION |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | A0001802609 | TS FILTER INSERT |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | A0009892545 12 | GASOLINE FUEL ADDITIVES |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | A1120940048 | EXCHANGE SENSOR |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | A1120940604 | TS FILTER INSERT |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | A1648300218 64 | COMBINATION FILTER |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | A2720940080 | GASKET |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | B0141 | |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | N007603014106 | SEAL RING,VLRUB |
| 22420 | 419725 | 08/15/2009 | 08/15/2009 | 0021379 | NA | |
| 22420 | 407343 | 10/11/2008 | 10/11/2008 | 0018855 | | |
| 14340 | 143230 | 08/30/2008 | 08/30/2008 | 0017063 | 01 | OIL/FILTER/SAFETY CK |
| 14340 | 143230 | 08/30/2008 | 08/30/2008 | 0017063 | A0001802609 | TS FILTER INSERT |
| 14340 | 143230 | 08/30/2008 | 08/30/2008 | 0017063 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 14340 | 143230 | 08/30/2008 | 08/30/2008 | 0017063 | N007603014106 | SEAL RING,VLRUB |
| 14340 | 143230 | 08/30/2008 | 08/30/2008 | 0017063 | ZLOILS | |
| 22420 | 405114 | 08/28/2008 | 08/28/2008 | 0014940 | 88 | ACCESSORIES |
| 22420 | 405188 | 08/26/2008 | 08/26/2008 | 0014941 | 98 | SUBLET CHARGES |
| 22420 | 405188 | 08/26/2008 | 08/26/2008 | 0014941 | 98 | SUBLET REPAIRS |
| 22420 | 404939 | 08/19/2008 | 08/19/2008 | 0001500 | 72 | |
| 22420 | 404753 | 08/18/2008 | 08/18/2008 | 0014945 | 01 | PERFORM AUTOHAUS ON EDENS SERVICE 3 FROM $472 + SHOP SUPPLIES AND TAX. (SLK, S, SL, AMG AND V12 PRICED SLIGHTLY HIGHER). |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGCB65E86A025015**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 22420 | 404753 | 08/18/2008 | 08/18/2008 | 0014945 | 09 | PERFORM 4 WHEEL ALIGNMENT AND SET TO PROPER VEHICLE SPECIFICATION. |
| 22420 | 404753 | 08/18/2008 | 08/18/2008 | 0014945 | 09 | TIRES/ALIGNMENT |
| 22420 | 404753 | 08/18/2008 | 08/18/2008 | 0014945 | 12 | BRAKES |
| 22420 | 404753 | 08/18/2008 | 08/18/2008 | 0014945 | 39 | PERFORM CERTIFIED USED CAR VEHICLE INSPECTION |
| 14318 | 187140 | 06/25/2008 | 06/25/2008 | 0014362 | 73 | LOKEY LOANER CAR |
| 14318 | 187140 | 06/25/2008 | 06/25/2008 | 0014362 | 87 | 27 POINT INSPECTION |
| 14318 | 187140 | 06/25/2008 | 06/25/2008 | 0014362 | 98 | SEE TECH NOTES |
| 14318 | 187140 | 06/25/2008 | 06/25/2008 | 0014362 | A0055411001 | BATTERY |
| 14318 | 187140 | 06/25/2008 | 06/25/2008 | 0014362 | A1648350007 | BLOWER |
| 14318 | 187140 | 06/25/2008 | 06/25/2008 | 0014362 | B8699 | |

# EXHIBIT 4



**Vehicle Master Inquiry (VMI)**     **Dealer : 00030**
**FOR INTERNAL USE ONLY**     **VIN:4JGCB65E88A068630**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGCB65E88A068630 | **Owner:** | NONE | **Engine No:** | 27296730743024 |
| **FIN:** | 4JG2511651A068630 | **Transmission No:** | 72290601384568 | | |

## Vehicle Info

| | | | | |
|---|---|---|---|---|
| **Model/Year:** R350V4 2008 | | **Upholstery:** | | **Paint:** |

## Warranty & Sale

| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 10/26/2007 | **Retail Date:** | 10/26/2007 | **Selling Dealer:** | 51147 |

## Production Info

| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 22622 | **Serial No:** | 70901265 | **Prod Date:** | 10/03/2007 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies    Warranty < 30 Days     Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state. If an emission part is listed in the Serv & Warr booklet and shows not covered, open a OneTrac case. |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2022050015 | 22P4290005 | 05/27/2022 | OPEN | RECALL |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2008110009 | 0807P54A67 | 11/21/2008 | CLOSED | SERVICE |

## Service Packages

| Type | Description | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| SIRI A | SIRI A | 02/11/2008 | 08/11/2008 | 0 | 999999 | G3 | |
| WTY EXT | UPSTREAM OXYGEN SENSOR | 10/26/2007 | 10/25/2017 | 0 | UNLM | N/A | |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NJ | | A05 | |
| A05 | | A21 | |
| A21 | | A39 | |
| A39 | | A44 | |
| A44 | | FV | |
| GA | | H04 | |
| H04 | | K14 | |
| K14 | | L | |
| M35 | | M35 | |
| P02 | | R02 | |
| R02 | | R10 | |
| R10 | | U10 | |
| U10 | | U12 | |
| U12 | | V36 | |
| V36 | | 057 | |
| 112 | | 140 | |
| 144 | | 182 | |
| 182 | | 218 | |
| 218 | | 220 | |
| 220 | | 225 | |
| 225 | | 226 | |
| 226 | | 232 | |
| 232 | | 242 | |
| 242 | | 249 | |
| 249 | | 275 | |
| 275 | | 280 | |
| 280 | | 293 | |
| 293 | | 301 | |

**Vehicle Master Inquiry (VMI)**    **Dealer : 00030**
**FOR INTERNAL USE ONLY**    **VIN:4JGCB65E88A068630**

| Option | Description | Option | Description |
|---|---|---|---|
| 301 | | 359 | |
| 359 | | 389 | |
| 389 | | 413 | |
| 413 | | 427 | |
| 427 | | 438 | |
| 438 | | 441 | |
| 441 | | 461 | |
| 461 | | 470 | |
| 470 | | 488 | |
| 488 | | 494 | |
| 494 | | 500 | |
| 500 | | 519 | |
| 519 | | 524 | |
| 524 | | 530 | |
| 530 | | 536 | |
| 536 | | 551 | |
| 551 | | 580 | |
| 580 | | 636 | |
| 636 | | 666 | |
| 666 | | 669 | |
| 669 | | 673 | |
| 673 | | 705 | |
| 723 | | 723 | |
| 763 | | 763 | |
| 772 | | 772 | |
| 7XX | | 808 | |
| 808 | | 810 | |
| 810 | | 819 | |
| 819 | | 840 | |
| 840 | | 847 | |
| 847 | | 848 | |
| 848 | | 873 | |
| 873 | | 890 | |
| 890 | | 900 | |
| 900 | | 989 | |
| 989 | | | |

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 46270 74 7 | Contact spiral /volute spring, steering wheel Contact fault /open circuit | 51209 | 692031 | C | 068862288 | 03/18/2021 | 03/19/2021 | 188330 | 04-Parts Warranty | |
| 1 21616 00 0 | RAP program | 80149 | 3447817 | 1 | 105443502 | 12/08/2020 | 12/08/2020 | | RAPS | |
| 0 59900 02 7 | Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid | 51114 | 687519 | 7 | 052094921 | 10/24/2012 | 10/24/2012 | 64231 | 02-KDM (Campaign) | |
| 0 82137 74 7 | Light source, front fog lamp Contact fault /open circuit | 56106 | 362184 | A | 048384319 | 09/20/2010 | 09/20/2010 | 45734 | 03-Warranty | |
| 0 82280 74 7 | Light source, side-marker lamp Contact fault/open circuit | 56106 | 362184 | B | 048390209 | 09/20/2010 | 09/20/2010 | 45734 | 03-Warranty | |
| 0 05N03 04 7 | Solenoid, intake camshaft, right Leaks | 51147 | 264470 | B | 048114298 | 07/26/2010 | 07/26/2010 | 45208 | 03-Warranty | |
| 0 78166 GC 8 | Guide rail, headliner /roller blind, panoramic sliding sunroof Noise on rough roads | 51147 | 264470 | A | 048114298 | 07/26/2010 | 07/26/2010 | 45208 | 03-Warranty | |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGCB65E88A068630**

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 05A04 73 7 | Solenoid, exhaust camshaft, left Electrical fault | 51126 | 117566 | B | 047580104 | 03/31/2010 | 03/31/2010 | 40499 | 03-Warranty | |
| 0 20241 36 7 | V-belt tensioning pulley Noise | 51126 | 117566 | H | 047580104 | 03/31/2010 | 03/31/2010 | 40499 | 03-Warranty | |
| 0 05N03 73 7 | Solenoid, intake camshaft, right Electrical fault | 51126 | 117566 | G | 047580104 | 03/31/2010 | 03/31/2010 | 40499 | 03-Warranty | |
| 0 82282 73 7 | Light source, taillight Electrical fault | 51126 | 117566 | A | 047580104 | 03/31/2010 | 03/31/2010 | 40499 | 03-Warranty | |
| 0 14212 73 7 | Oxygen sensor upstream of catalytic converter Electrical fault | 51126 | 107616 | B | 046345701 | 08/01/2009 | 08/01/2009 | 30887 | 03-Warranty | |
| 0 18336 73 7 | Sensor, engine oil monitoring Electrical fault | 51126 | 107132 | D | 046290109 | 07/22/2009 | 07/22/2009 | 30088 | 03-Warranty | |
| 0 05N04 73 7 | Solenoid, exhaust camshaft, right Electrical fault | 51126 | 107132 | A | 046290109 | 07/22/2009 | 07/22/2009 | 30088 | 03-Warranty | |
| 0 32672 38 8 | Carrier, air compressor, air suspension, level control system Loose | 51126 | 107132 | F | 046290109 | 07/22/2009 | 07/22/2009 | 30088 | 03-Warranty | |
| 0 54951 41 8 | Campaign 2008 110009, Update rear SAM software | 51126 | 102478 | D | 045699066 | 03/24/2009 | 03/24/2009 | 24143 | 02-KDM (Campaign) | |
| 0 82757 EQ 7 | CD changer /DVD changer No loading /ejecting of CD | 51126 | 94947 | G | 044597065 | 09/18/2008 | 09/18/2008 | 14445 | 03-Warranty | |
| 0 49016 36 8 | Center muffler Noise | 51126 | 94947 | D | 044597065 | 09/18/2008 | 09/18/2008 | 14445 | 03-Warranty | |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 51209 | 692031 | 03/18/2021 | 03/19/2021 | 0188330 | 001 | MINOR MAINTENANCE |
| 51209 | 692031 | 03/18/2021 | 03/19/2021 | 0188330 | 015 | ADDITIONAL BATTERIES REPLACE (AFTER CHECK) |
| 51209 | 692031 | 03/18/2021 | 03/19/2021 | 0188330 | 098 | 19~ |
| 51209 | 692031 | 03/18/2021 | 03/19/2021 | 0188330 | N000000004039 | BATTERY |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | 001 | MINOR MAINTENANCE |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | 001 | MINOR MAINTENANCE |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | 009 | PERFORM COMPUTERIZED FOUR WHEEL ALIGNMENT |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | A0029903820 | ECCENTRIC SCREW |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | A1644400001 | STEERING COLUMN SWITCH |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | A1645458716 70 | CORE CONTROL UNIT / MRSM |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | A1645458716 80 | REMAN CONTROL UNIT |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | A1714640918 | CONTACT SPIRAL |
| 51209 | 690852 | 03/01/2021 | 03/05/2021 | 0187976 | N00000000327664 | NUT |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 001 | MINOR MAINTENANCE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 001 | MINOR MAINTENANCE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 001 | MINOR MAINTENANCE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 001 | MINOR MAINTENANCE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 013 | CHECK & REPLACE REAR BRAKE PADS & ROTORS (LIGHT TRUCK) |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 015 | DISCONNECT/CONNECT GROUND LINEOF BATTERY FOR 12 V ON-BOARD ELECTRICAL SYSTEM (DURING REPAIR OPERATIONS) |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 039 | PERFORM COURTESY INSPECTION |



| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 057 | REPLACE TRANSM. Electro-Hydraulic Control Unit assembly. Includes: R&R transm pan, R&R valve body, repl conductor plate; fill & program transm; perform adaptations. |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 057 | SERVO MODULE REMOVE/INSTALL AND, IF NECESSARY, REPLACE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 057 | WIRING HARNESS FOR:..... REPLACE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 058 | PERFORM INITIAL DIAGNOSIS OF CLIENT COMPLAINT: READ DTCs, FOLLOW GUIDED TESTS - REPORT. (ADDITIONAL TESTING MAY BE REQUIRED) |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | 071 | REMOVE/INSTALL LOWER ENGINE COMPARTMENT PANELING AT REAR |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0002701852 70 | CORE SWITCHING UNIT |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0002701852 80 | REMAN SWITCHING UNIT |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A00027026600 70 | CORE RS CTRR. UNIT ELECTR |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0002702600 80 | REMAN RS CTRR. UNIT ELECT |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0019828208 | STARTER BATTERY |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0019896803 14 | TRANSMISSION OIL |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0019896803 15 | TRANSMISSION OIL |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0019896803 15 | TRANSMISSION OIL |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0049903512 | SCREW |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0049903512 | SCREW |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0049903512 | SCREW |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0049907512 | SCREW W COLLAR A DRIVE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A0199975845 | SEAL RING |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A1644200620 | TS BRAKE SHOE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A1644202720 90 | TS DISK BRAKE PAD-STARPAR |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A1644231312 90 | BRAKE DISK, VENTED-STARPA |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A1645401017 | SENSOR |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2092500702 80 | TORQUE CONVERTER |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2202703106 70 | CORE CTRR. UNIT ELECTROHY |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2202703106 87 | REMAN CTRR. UNIT ELECTROH |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2202710380 | GASKET |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2202710380 | GASKET |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2203700093 | OIL GUIDE PIPE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2204210171 | PAN HEAD FIT BOLT |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2212770200 | GEAR OIL FILTER |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2212770200 | GEAR OIL FILTER |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2512703001 80 | AUTOMATIC TRANSMISSION |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2512710097 | PIPE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | A2721502033 | ELECTRIC CABLE |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | N007603012102 | RING,GENERAL,METAL |
| 51209 | 686392 | 12/09/2020 | 03/02/2021 | 0187975 | N007603012102 | RING,GENERAL,METAL |
| 51113 | 585165 | 10/23/2017 | 10/23/2017 | 0158941 | 001 | EXPRESS SERVICE VEHICLE |
| 51113 | 585165 | 10/23/2017 | 10/23/2017 | 0158941 | 028 | MAINTENANCE SERVICE |
| 51113 | 585165 | 10/23/2017 | 10/23/2017 | 0158941 | 057 | ACCESSORY ELECTRIC |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | 007 | ROTATE |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | 026 | FLEX B SERVICE |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | 039 | CHECKFLUIDS/TIRES |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | 079 | REPLACE CABIN FILTER |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | 083 | BRAKE FLUSH |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | 098 | CHECK OFR NOISE |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | 098 | CLIENT IS WAITING |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | A0001802609 | TS FILTER INSERT |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | A0009890807 01 | BRAKE FLUID |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | A1648300218 64 | COMBINATION FILTER |
| 51114 | 717650 | 03/10/2014 | 03/21/2014 | 0084386 | N007603014106 | SEAL RING,VLRUB |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | 020 | LEVEL |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | 039 | CHECKFLUIDS/TIRES |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | 054 | BELT 6CYL |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | 065 | ENGINE OIL LEAK |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | 098 | CHECK OFR NOISE |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | 098 | TRANSPORTATION INFO |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A0004602583 | OIL TANK |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A0004661880 | GASKET |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A0009985690 | EXPANSION PLUG |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A0009986590 | CLOSING COVER |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A0019931896 | V-BELT |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A0054662201 | EXCHANGE POWER STEERING P |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A0279979548 | SEAL RING |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGCB65E88A068630**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A2113280058 | SEAL HOLDER |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A2513200425 | AIR SPRING |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A2720100631 | HOUSING COVER W COUPLING |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | A2722000270 | BELT TIGHTENER |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | BQ1460001 | POWER STEERING FLUID |
| 51114 | 713251 | 01/07/2014 | 01/13/2014 | 0080841 | NA | |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | 019 | AUTO TRANS |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | 065 | TURBO/AIR INTAKE SYS |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | 073 | ALTERNATE TRANSPORTATION PROVIDED BY MB OF MORRISTOWN. LOANER VEHICLE MUST BE RETURN AS SOON AS POSSIBLE AFTER COMPLETION OF REPAIRS. $50.00 WILLBE CHARGE FOR EACH ADDITIONAL DAY |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | 083 | PERFORM MECHANICAL FLUSH OF ALL BRAKE SYSTEM COMPONENTS TO REMOVE CONTAMINATED FLUID. REFILL WITH NEW FLUID |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | A0019896803 13 | GEAR OIL |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | A0049903512 | SCREW |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | A2202710380 | GASKET |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | A2212770195 | OIL FILTER |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | A2512710097 | PIPE |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | A2730940404 | TS AIR FILTER ELEMENT |
| 51113 | 494436 | 03/20/2013 | 03/22/2013 | 0071408 | N007603012102 | RING,GENERAL,METAL |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | 001 | EXPRESS SERVICE VEHICLE |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | 001 | CLIENT REQUEST OIL & FILTER CHANGE USING MOBIL SYNTHETIC OIL. |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | 009 | CLIENT REQUEST FRONT & REAR WHEEL ALIGNMENT |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | 055 | TIRES/WHEELS |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | 066 | REAR AXLE ASSY |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | A0001802609 | TS FILTER INSERT |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | A0003330771 | SCREW |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | A0003520076 | WASHER |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | A0029903820 | ECCENTRIC SCREW |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | N000000003276 | NUT |
| 51113 | 494314 | 03/18/2013 | 03/20/2013 | 0071402 | N007603014106 | SEAL RING,VLRUB |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | 008 | REPLACE LAMPS |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | 010 | AIR SUSPENSION |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | 065 | ENGINE LEAK |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | 065 | ENGINE NOISE |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | 098 | TRANSPORTATION INFO |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | A0001802609 | TS FILTER INSERT |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | A0019931896 | V-BELT |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | A0039899820 10 | SEALANT MB |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | A1119970330 | SCREW PLUG |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | A2513200158 | VALVE BLOCK |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | A2720100828 | OIL PAN |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | A2722021419 | GUIDE PULLEY |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | N000000006373 | BULB |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | N000000006373 | BULB |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | N007603014106 | SEAL RING,VLRUB |
| 51114 | 688254 | 11/14/2012 | 11/14/2012 | 0064851 | N910142010005 | SCREW |
| 51114 | 687519 | 10/24/2012 | 10/24/2012 | 0064231 | 008 | REPLACE LAMPS |
| 51114 | 687519 | 10/24/2012 | 10/24/2012 | 0064231 | 010 | AIR SUSPENSION |
| 51114 | 687519 | 10/24/2012 | 10/24/2012 | 0064231 | 039 | 21 POINT INSPECTION |
| 51114 | 687519 | 10/24/2012 | 10/24/2012 | 0064231 | 045 | TEST SRS SYS. |
| 51114 | 687519 | 10/24/2012 | 10/24/2012 | 0064231 | 065 | ENGINE NOISE |
| 51114 | 687519 | 10/24/2012 | 10/24/2012 | 0064231 | 098 | TRANSPORTATION INFO |
| 56106 | 362184 | 09/20/2010 | 09/20/2010 | 0045734 | 097 | N/A |
| 56106 | 362184 | 09/20/2010 | 09/20/2010 | 0045734 | 098 | N/A |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 020 | N/A |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 025 | N/A |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 073 | N/A |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 098 | N/A |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 20 | MISCELANEOUS |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 25 | SERVICE 1 / A FLEX FACTORY SERVICE (EVERY 10,000 / 13,000 MILES) |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 73 | CUSTOMER STATES PROVIDE A MERECEDES-BENZ LOANER VEHICLE. |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | 98 | RETYPE CUSTOMER CONCERN HERE !!!!!! |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGCB65E88A068630**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | A0001802609 | TS FILTER INSERT |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | A1515000000 | |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | B607272 | |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | N000000000853 | BULB |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | N007603014106 | SEAL RING,VLRUB |
| 51126 | 117566 | 03/31/2010 | 03/31/2010 | 0040499 | WASTE | |
| 51126 | 107616 | 08/01/2009 | 08/01/2009 | 0030887 | 073 | N/A |
| 51126 | 107616 | 08/01/2009 | 08/01/2009 | 0030887 | 73 | LOANER CAR |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 020 | N/A |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 020 | N/A |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 039 | N/A |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 073 | N/A |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 084 | N/A |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 20 | INFORMATION |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 20 | MISCELANEOUS |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 39 | TIRE MEASUREMENTS |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 73 | LOANER CAR |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | 84 | ***BRAKES ARE AT 7MM*** |
| 51126 | 107132 | 07/22/2009 | 07/22/2009 | 0030088 | | |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | 009 | N/A |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | 020 | N/A |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | 026 | N/A |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | 073 | N/A |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | | |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A0001802609 | TS FILTER INSERT |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A0003330771 | SCREW |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A0003330871 | SCREW |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A0009890807 13 | BRAKE FLUID |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A0019868071 14 | WINDSHIELD WASHER FLUID |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A0049907882 | WASHER |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A1120940604 | TS FILTER INSERT |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | A1648300218 64 | COMBINATION FILTER |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | N007603014106 | SEAL RING,VLRUB |
| 51126 | 102478 | 03/24/2009 | 03/24/2009 | 0024143 | NA | |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | 07 | PERFORM COMPUTERIZED ROAD FORCE BALANCE |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | 20 | MISCELANEOUS |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | 25 | SERVICE 1 / A FLEX FACTORY SERVICE (EVERY 10,000 / 13,000 MILES) |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | 73 | LOANER CAR |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | 98 | SEE ESTIMATE |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | A0001802609 | TS FILTER INSERT |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | A0019868071 14 | WINDSHIELD WASHER FLUID |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | A1515000000 | |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | BBSWEIGHTS | |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | N007603014106 | SEAL RING,VLRUB |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | VAL5/ | |
| 51126 | 94947 | 09/18/2008 | 09/18/2008 | 0014445 | WASTE | |
| 51147 | 231112 | 05/22/2008 | 05/22/2008 | 0008482 | 25 | "A" SERVICE / 12 & 13 SERVICE / 1 & 3 SERVICE. |

# EXHIBIT 5

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|---|---|---|---|---|---|---|---|---|---|
| VIN: 4JGBF7BE0CA796834 | | | | | | MY 2012 | GL Class | Series 164 | GL450 |
| | | | | | "OUT-OF-FUEL"--- Special regulation | | SPECIAL DAMAGE CODES | | |
| 3461060 | 9/19/2016 | 100198296 | 22131 | 2140300 | SIGN AND DRIVE, "OUT-OF-FUEL"--- Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 59,121 | |
| 230400 | 5/29/2019 | 65758270 | 62106 | 9194002 | Campaign 2019030018 - Replace Driver-Side Airbag--- | 91 | Seats, Bunks, Restraint Systems | 95,086 | Open Campaign 2019030018 - 19P9194002 DRIVERS SIDE AIR BAG;CAMP.;REPLACED DRIVER STEERING AIR BAG,RECALL |
| 274517 | 6/23/2022 | 70648456 | 62106 | 4290005 | UNDEFINED--- | 42 | Brakes | 122,739 | Open Campaign 2022050015 - 22P4290005 INSPECT BRAKE BOOSTER;OPEN CAMPAIGN;CHECKED AND FOUND RUBBER SLEEVE PRESENT. REMOVED RUBBER SLEEVE AND INSPECTED FOR SIGNS OF CORROSION. RUBBER SLEEVE HAS ONE SMALL SPOT OF RUST AND IS ACCEPTABLE. VEHICLE CURRENTLY PASSES INSPECTION. RETURNED RUBBER SLEEVE TO THE PARTS DEPARTMENT AND SENT PICTURES OF VIN, RUBBERSLEEVE, AND MARKED THE BRAKE BOOSTER. NO FURTHER ACTION REQUIRED. |

# EXHIBIT 6



## Vehicle Master Inquiry (VMI)    Dealer : 09115
## FOR INTERNAL USE ONLY    VIN: 4JGBF7BE0CA796834

| | | | | | | |
|---|---|---|---|---|---|---|
| **VIN:** | 4JGBF7BE0CA796834 | **Owner:** | NONE | **Engine No:** | 27392330464272 |
| **FIN:** | 4JG1648711A796834 | **Transmission No:** | 72290404057294 | | |

### Vehicle Info

| | | | | |
|---|---|---|---|---|
| **Model/Year:** GL450 2012 | **Upholstery:** | 151 | **Paint:** | 792 |

### Warranty &Sale

| | | |
|---|---|---|
| **Warranty Start:** 05/21/2012 | **Retail Date:** 05/21/2012 | **Selling Dealer:** 55164 |

### Production Info

| | | |
|---|---|---|
| **Radio Code:** 42321 | **Serial No:** C0412251 | **Prod Date:** 05/03/2012 |

### Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies      Warranty < 30 Days        Review History

### Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |

### Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2019030018 | 19P9194002 | 03/25/2019 | CLOSED | RECALL |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

### Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # | Cust. Name |
|---|---|---|---|---|---|---|---|---|
| MBCPO | BASE - CPO | 08/12/2014 | 05/20/2017 | 0020682 | 0999999 | 84102 | 2475091 | STRUNK, TESSINA |
| MNT | STAR MNT20K PPMS-2YR - 20,000 MILE PREPAID MAINTEN | 05/14/2012 | 08/12/2014 | 0000000 | 0119999 | 55172 | 1708506 | Name is not available |
| MNT | PPMSU-2 Services - 2 Service Used Car PPM (For 200 | 08/13/2014 | 09/05/2015 | 0020682 | 0999000 | 84102 | 2474475 | STRUNK, TESSINA |

### Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NY | Wholesale state NY | A05 | |
| A21 | | A22 | |
| A49 | | A52 | |
| A89 | | B12 | Tyre-change tool kit |
| FV | SEDAN ELONGATED | GA | AUTOMATIC TRANSMISSION |

# EXHIBIT 7

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGBB8GB5AA542615 | | | | | MY 2010 | | M Class | | Series 164          ML350W4 |
| | | | | | | | CODES | | |
| 847231 | 12/2/2014 | 56899361 | 56119 | 2120600 | "SIGN AND DRIVE, "JUMPSTART"Prgm Eligible"---Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 29,879 | CLIENT CALLED ROAD SIDE FOR JUMP START #1328580900; ROAD SIDE CALL SIGN AND DRIVE JUMP START; |
| 42692 | 7/12/2019 | 65995741 | 56119 | 9193103 | Campaign 2018120012 - Replace Driver-Side Airbag--- | 91 | Seats, Bunks, Restraint Systems | 70,100 | customer states please perform open campaign for drivers side airbag---- 2018120012 Cause RECALL Correction REPLACE DRIVER'S AIRBAG 05CB5C |
| 8358790 | 7/16/2022 | 70714373 | 67227 | 4290005 | UNDEFINED--- | 42 | Brakes | 98,476 | 22P4290005 PERFORM RECALL 2022050015 VEHICLE WAS TOWED IN;F;98476 PERFORMED RECALL AS PER BULLETIN 2022050015. RUBBER SLEEVE FOR BR AKE BOOSTER OK, NO TRACES OF RUST PRESENT. |

# EXHIBIT 8



# Vehicle Master Inquiry (VMI)    Dealer : 09115
# FOR INTERNAL USE ONLY    VIN: 4JGBB8GB5AA542615

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBB8GB5AA542615 | **Owner:** | NONE | **Engine No:** | 27296731292358 |
| **FIN:** | 4JG1641861A542615 | **Transmission No:** | 72290602328842 | | |

## Vehicle Info

| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** | ML350W4 2010 | **Upholstery:** | 154 | **Paint:** | 197 |

## Warranty &Sale

| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 09/16/2009 | **Retail Date:** | 09/16/2009 | **Selling Dealer:** | 55107 |

## Production Info

| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 22543 | **Serial No:** | 90552732 | **Prod Date:** | 08/10/2009 |

## Status: 0-NORMAL

Status Need Authorization    Mileage Discrepancies    Warranty < 30 Days    Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| SE | SIRIUS TRAFFIC SERVICE HAS BEEN PRE-ACTIVATED, CALL 888-465-8528 WITH CUST TO UPDATE CUST ACCOUNT |
| 67 | Vehicle has been at the following Dealer: 67227 within the previous 45 days- review for possible completion of repairs and campaigns |
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |
| CA | CAC CASE EXISTS |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2018120012 | 18P9193103 | 12/13/2018 | CLOSED | RECALL |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # | Cust. Name |
|---|---|---|---|---|---|---|---|---|
| SIRI T | SIRI T | 08/03/2009 | 07/08/2010 | 0000000 | 0999999 | G3 | 031824333556 | |
| MBCPO | BASE - CPO | 07/20/2012 | 09/15/2014 | 0017384 | 0100000 | 56119 | 1755694 | GROSSMAN, SUSAN |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NY | Wholesale state NY | A05 | |
| A21 | | A54 | |
| FW | SEDAN | GA | AUTOMATIC TRANSMISSION |
| HA | REAR AXLE | J1A | |
| J58 | CONTROL CODE | K15 | |
| L | L.H.D | M35 | CAPACITY 3,5 LITRE |
| P01 | INVALID / SALES CODE FOR PRICE | P94 | Appearance Package |
| P96 | Sports Package - exterior | R02 | All season tyres |

# EXHIBIT 9

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|------|------|------|------|------|------|------|------|------|
| VIN: 4JGBF25E99A498225 | | | | | | MY 2009 | GL Class | Series 164 | GL320BTC |
| 274899 | 12/17/2012 | | | | | | | | INTERIOR SWITCH. HOOKED UP BATTERY CHARGER AND PERFOMRED SHOR T*TEST. HAD CODES FOR LOCK ACTUATOR MALFUNTION; |
| | | 52518259 | 08512 | 8212673 | Burner, Xenon--- Electrical fault | 82 | Electrical System - Body | 25,325 | THE TECHNICIAN NOTED THAT THE PASSENGER XENON BULB DOESNT IGNITE AT TIMES. ARAF 15684, JU 9:10AM; RIGHT XENON BULB DISCOLORD; 25325 *ON SERVICE INSPECTION NOTED THE RIGHTSIDE XENON BULB WAS FLASHING ON IGNITION AND WAS DISCOLORED. PEROFMREDREPLACEMENT OF THE RIGH T*SIDE XENON BULB. VERFIED OPERATION AND COLOR AFTER; |
| 275403 | 11/7/2018 | 64699487 | 08103 | 9193102 | Campaign 2018100010 - Replace Driver-Side Airbag--- | 91 | Seats, Bunks, Restraint Systems | 90,161 | 2018100010 - REPLACE DRIVER-SIDE AIRBAG;.;PERFORMED RECALL #2018100010 REPLACE THE DRIVER AIRBAG |
| 276238 | 8/1/2022 | 70830234 | 08109 | 4290005 | UNDEFINED--- | 42 | Brakes | 102,106 | CAMPAIGN# 2022050015 Inspect Brake Booster without Pedal Rework;NEED TO PERFORM BRAKE BOOSTER INSPECTION CAMPAIGN;PERFORMED BRAKE B OOSTER INSPECTION CAMPAIGNREMOVED RUBBER SLEEVE AND INSPECTED AND FOUND NO RUST OF ANY KIND NO FURTHER ACTION REQUIRED. TESTED OK T EST DROVE OK |
| | | 70830234 | 08109 | 4992012 | "Campaign 2020050021, Emissions Modification--- | 49 | Exhaust System | 102,106 | CAMPAIGN# 2020050021. Emission ModificationCategory 5;NEED TO PERFORM EMISSIONS MODIFICATION CAT 5 CAMPAIGN;CONNECTED SDS AND PERFO RM PRE INSPECTION AND INITIAL SHORT TEST DISCONNECTED BATTERY GROUND. Replace charge air distribution line right and left, charge a ir cross pipe, clean air line, exhaust gas recirculation valve, exhaust gas recirculation cooler and exhaust pipe. R&R 02 SENSOR. R eplace components of the exhaust system (DPF/DOC and SCR catalyst). WHEN TRANSFERRING 2 METAL PIPES TO NEW DPF, THREADS ON ONE END OF METAL LINES CAME OUT HARSHLY AND THREADS WERE DAMAGED TO METAL LINE BUT THREADS ABLE TO BE REPAIRED. STARTED STRAIGHT TIME AT 9: 56AM MILEAGE 102076 REPAIRED THREADS TO METAL LINE WITH THREAD FILE AND INST LINES. FINISH ST 12:00PM MILEAGE 102076 R&Rboth NOx se nsors. R&R the DEF injection nozzle. CONNECTED BATTERY GROUND. CHECKED FOR FUSE 119 FOUND AND REMOVED. CONNECTED BATTERY CHARGER AN D SDS PerformXentry Procedure: Service Measure Exhaust Aftertreatment System (includes update of CDI, VGS, and SCR software) UPDATE D ALL CONTROL UNITS AND INIT ENGINE CONTROL UNIT Replaced the engine control unit AND PERFORMED ALL TEACH IN AND LEARNING PROCESSES  PER SDS. ATTACHED LABEL & FINAL SHORT TEST AND PERFORMED 2 TRIP TEST DRIVE. |
| | | 70830234 | 08109 | 1450273 | NOx sensor downstream of catalytic converter--- Electrical fault | 14 | Exhaust Manifold, Engine Brake, Emission Control System | 102,106 | PARTS WARRANTY FAULTY DOWN STREAM NOX SENSOR;AFTER COMPLETING EMP CAMPAIGN. CHECK ENGINELIGHT RETURNED ON FOR OPEN/SHORT TO GROUND TO DOWNSTREAM NOX SENSOR. FOUND INTERNAL ELEC SHORT TO DOWNSTREAM NOX SENSOR. NEED TO REPLACE DOWNSTREAM NOX SENSOR REPAIR IS COVER ED BY PARTS WARRANTY;RAISED VEHICLE, REMOVED RIGHT SIDE BODY PANELING. R&R DOWNSTREAM NOX SENSOR. REINSTALLED RIGHT SIDE BODY PANEL ING. CLEARED DTCS AND PERFORM TEACH IN TO NOX SENSOR. PERFORMED 2 TRIP TEST DRIVE AND |

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|---|---|---|---|---|---|---|---|---|---|
| VIN: 4JGBF25E99A498225 | | | | | | MY 2009 | GL Class | Series 164 | GL320BTC |
| 276238 | 8/1/2022 | | | | | | | | NOWALL OK AT THIS TIME. |
| 278821 | 10/4/2022 | 71097009 | 08109 | 4730573 | Delivery module, AdBlue(R) tank---Electrical fault | 47 | Fuel System | 104,835 | CHECK ENGINE LIGHT RETURNED AFTER INITIAL REPAIR PARTS WARRANTY;AFTER REPLACING ADBLUE DELIVERY MODULE. FOUND PUMP ONLY PASSED SDS TEST ONE TIME AND THEN FAILED EVERY TEST AFTER AND WOULD NOT PRESSURIZE! FAULTY NEW ADBLUE DELIVERY MODULE. NEED TO REPLACE ADBLUE DELIVERY MODULE REPAIR IS COVERED UNDER PARTS WARRANTY;RAISED VEHICLE. LOOSENED AND LOWERED REAR EXHAUST ASSEMBLY . REMOVED COVER F OR ADBLUE TANK ASSY. LOWERED ADBLUE TANK ASSEMBLY AND R&R ADBLUE DELIVERY MODULE. RAISED ADBLUE TANK AND SECURED AND INSTALLED COVE R AND REINSTALLED REAR EXHAUST ASSEMBLY. PERFORMED GUIDE TEST OF ADBLUE DELIVERY MODULE AND CLEARED DTCS. DELIVERY MODULE NOW HAS P ROPER PRESSURE EVERY TIME AND PASSED GUIDE TESTS EVERY TIME. IS NOW TO SPEC. PERFORM 2 TRIP TEST DRIVE AND ALL OK NOW AT THIS TIME REPAIR IS COVERED UNDER PARTS WARRANTY |
| | | 71097009 | 08109 | 4901M01 | BlueTec II Extended Modification Warranty---Follow-up operations | 49 | Exhaust System | 104,835 | CHECK ENGINE LIGHT ON -- PERFORM DIAGNOSIS EMP JUST PERFORMED (p20ee);RAN SHORT TEST AND FOUND CODES 148000 UPPERLIMIT OF NOX SENSO R EXCEEDED 178200 EFFICIENCY OF SCR CAT AND 131E00 RAIL PRESSURE DEVIATION PER SDS NEED TO PERFORM TEST OF ADBLUE DELIVERY PUMP PER FORMEDSDS TEST OF ADBLUE DELIVERY PUMP AND ADBLUE DELIVERY PUMP FAILED TEST NEED TOREPLACE ADBLUE DELIVERY PUMP ASSY;RAISED VEHICLE . LOWER REAR EXHAUST ASSEMBLYAND REMOVED ADBLUE TANK COVER. DETACHED AND LOWERED ADBLUE TANK AND R&R ADBLUE DELIVERY PUMP. REINSTAL LED ADBLUE TANK AND COVER. REATTACHED REAR EXHAUST ASSEMBLY. FILLED WITH 2.00 GAL OF ADBLUE TO FULL AND PERFORMED TEACH IN OF NEW L EVEL AND RESET VALUES. PERFORMED TEST OF NEW ADBLUE DELIVERY PUMP AND NOW PASSES. TEST DROVE 2 TRIPS OK |

# EXHIBIT 10



# Vehicle Master Inquiry (VMI)   Dealer : 14340
## FOR INTERNAL USE ONLY   VIN: 4JGBF25E99A498225

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBF25E99A498225 | **Owner:** | NONE | **Engine No:** | 64282040794609 |
| **FIN:** | 4JG1648251A498225 | **Transmission No:** | 72290202030504 | | |

## Vehicle Info

| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** | GL320BTC 2009 | **Upholstery:** | 204 | **Paint:** | 040 |

## Warranty &Sale

| | | | | |
|---|---|---|---|---|
| **Warranty Start:** | 12/20/2008 | **Retail Date:** 12/20/2008 | **Selling Dealer:** | 08512 |

## Production Info

| | | | | |
|---|---|---|---|---|
| **Radio Code:** | 61113 | **Serial No:** 80822916 | **Prod Date:** | 12/04/2008 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies   Warranty < 30 Days   Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| SA | SIRIUS TRAFFIC SERVICE CURRENTLY ON AUTO RENEW PLAN. NO ACTION REQUIRED. |
| 67 | Vehicle has been at the following Dealer: 08109 within the previous 45 days- review for possible completion of repairs and campaigns |
| OR | OPEN REPAIR ORDER EXISTS |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2009070002 | 0905P54B12 | 08/17/2009 | CLOSED | SERVICE |
| 2009090002 | 0907P54B62 | 09/18/2009 | CLOSED | SERVICE |
| 2010110005 | 1007P54A83 | 12/10/2010 | CLOSED | SERVICE |
| 2012070004 | 1204P54A82 | 08/02/2012 | CLOSED | SERVICE |
| 2018100010 | 1810P91C96 | 10/29/2018 | CLOSED | RECALL |
| 2020050021 | 19P4992012 | 01/12/2022 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract Cust. Name # |
|---|---|---|---|---|---|---|---|
| SIRI T | SIRI T | 12/21/2008 | 12/31/2999 | 0000000 | 0999999 | G3 | 029738869821 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -CO | Wholesale state CO | A05 | |
| A21 | | A22 | |
| A49 | | A52 | |
| A57 | | FV | SEDAN ELONGATED |
| F16 | | GA | AUTOMATIC TRANSMISSION |
| G90 | | J52 | |

# EXHIBIT 11



**Vehicle Master Inquiry (VMI)**  **Dealer : 00030**
**FOR INTERNAL USE ONLY**  **VIN:4JGCB65E56A005207**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGCB65E56A005207 | **Owner:** | NONE | **Engine No:** | 27296730159978 |
| **FIN:** | 4JG2511651A005207 | **Transmission No:** | 72290600249969 | | |

## Vehicle Info
**Model/Year:** R 350 4MATIC 2006     **Upholstery:**     **Paint:**

## Warranty & Sale
| **Warranty Start:** | 01/22/2006 | **Retail Date:** | 01/22/2006 | **Selling Dealer:** | 05752 |
|---|---|---|---|---|---|

## Production Info
| **Radio Code:** | 11162 | **Serial No:** | 50903079 | **Prod Date:** | 10/07/2005 |
|---|---|---|---|---|---|

## Status: 0-NORMAL

Status Need Authorization  Mileage Discrepancies     Warranty < 30 Days     Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state. If an emission part is listed in the Serv & Warr booklet and shows not covered, open a OneTrac case. |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2006040007 | 0512P40B46 | 06/14/2006 | CLOSED | SERVICE |
| 2006040002 | 0603P59A45 | 05/09/2006 | CLOSED | RECALL |
| 2006090001 | 0604P54A47 | 09/13/2006 | CLOSED | SERVICE |
| 2006060005 | 0512P49B48 | 08/25/2006 | CLOSED | SERVICE |
| 2007090001 | 0706P81A74 | 09/28/2007 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | OPEN | RECALL |
| 2008070002 | 0710P20B12 | 08/17/2008 | CLOSED | SERVICE |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |

## Service Packages

| Type | Description | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| WTY EXT | AIR BAG WIRING HARNESS | 01/22/2006 | 01/21/2016 | 0 | 100000 | N/A | |
| ELW | 24 MO ELW COM | 01/22/2006 | 01/21/2012 | 238 | 100000 | 05752 | 0938787 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -CA | | A05 | |
| A21 | | A28 | |
| FV | | GA | |
| H04 | | L | |
| M35 | | R41 | |
| U12 | | 08I | |
| 100 | | 108 | |
| 182 | | 232 | |
| 280 | | 293 | |
| 301 | | 349 | |
| 359 | | 413 | |
| 427 | | 461 | |
| 477 | | 494 | |
| 519 | | 524 | |
| 530 | | 536 | |
| 551 | | 560 | |
| 575 | | 581 | |
| 582 | | 596 | |
| 636 | | 669 | |
| 705 | | 763 | |
| 7XX | | 806 | |
| 810 | | 819 | |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

Dealer : 00030
VIN:4JGCB65E56A005207

| Option | Description | Option | Description |
|--------|-------------|--------|-------------|
| 840 | | 848 | |
| 890 | | 904 | |
| 989 | | | |

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|-------------|-------------|-------------|-------|---------|----------|--------------|---------------|-------|-------------------|--------|
| 1 21402 00 0 | ROADSIDE-JUMP START - (DAY-TIME) | 05257 | 693734 | A | 101843023 | 04/21/2018 | 04/21/2018 | | RAPS | |
| 0 59900 02 7 | Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid | 05171 | 542461 | D | 052330082 | 11/26/2012 | 11/26/2012 | 79730 | 02-KDM (Campaign) | |
| 0 32511 04 7 | Spring strut /air spring, rear Leaks | 05171 | 522561 | A | 050498287 | 12/12/2011 | 12/12/2011 | 69019 | 08-POW/ELW | |
| 0 33113 36 7 | Supporting ball joint, lower, front axle Noise | 05171 | 522561 | B | 050498287 | 12/12/2011 | 12/12/2011 | 69019 | 08-POW/ELW | |
| 0 05A03 73 7 | Solenoid, intake camshaft, left Electrical fault | 05171 | 517010 | C | 049983454 | 08/31/2011 | 08/31/2011 | 66594 | 08-POW/ELW | |
| 0 74311 73 7 | Door lock /liftgate latch, rear-end door /liftgate Electrical fault | 05171 | 510048 | B | 049368729 | 04/12/2011 | 04/12/2011 | 62474 | 08-POW/ELW | |
| 0 09148 06 7 | Flange, crankcase ventilation system Broken | 05171 | 505445 | I | 048971997 | 01/19/2011 | 01/19/2011 | 59795 | 08-POW/ELW | |
| 0 82331 73 7 | Cigarette lighter Electrical fault | 05171 | 505445 | B | 048971997 | 01/19/2011 | 01/19/2011 | 59795 | 08-POW/ELW | |
| 0 82853 36 7 | Navigation processor Noise | 05171 | 505445 | C | 048971997 | 01/19/2011 | 01/19/2011 | 59795 | 08-POW/ELW | |
| 0 05007 82 7 | Closing cover camshaft Oil loss | 05171 | 505445 | H | 048971997 | 01/19/2011 | 01/19/2011 | 59795 | 08-POW/ELW | |
| 0 20253 36 7 | Guide pulley Noise | 05171 | 483715 | A | 046933017 | 11/27/2009 | 11/27/2009 | 46069 | 03-Warranty | |
| 0 50105 73 7 | Fill level sensor, coolant Electrical fault | 05171 | 474546 | A | 046147728 | 06/23/2009 | 06/23/2009 | 41875 | 03-Warranty | |
| 0 82380 74 7 | Socket, light source, taillamp Contact fault /open circuit | 05171 | 474453 | A | 046147720 | 06/19/2009 | 06/19/2009 | 41844 | 03-Warranty | |
| 0 82285 73 7 | Light source, license plate lamp Electrical fault | 05171 | 465320 | F | 045399227 | 01/30/2009 | 01/30/2009 | 37996 | 03-Warranty | |
| 0 78T00 36 7 | Slide shoe, right, panoramic sunroof Noise | 05171 | 465320 | H | 045399227 | 01/30/2009 | 01/30/2009 | 37996 | 03-Warranty | |
| 0 20920 10 7 | Campaign 2008 070002, Rep V-Belt Upper Guide Pulley | 05171 | 465320 | J | 045399227 | 01/30/2009 | 01/30/2009 | 37996 | 02-KDM (Campaign) | |
| 0 46521 04 7 | Oil tank, power steering pump Leaks | 05171 | 465320 | I | 045399227 | 01/30/2009 | 01/30/2009 | 37996 | 03-Warranty | |
| 0 81910 33 7 | Campaign 2007 090001, Lubricate folding mechanism R /L outside mirrors | 05171 | 450324 | B | 044187785 | 07/10/2008 | 07/10/2008 | 31970 | 02-KDM (Campaign) | |

09/04/2024 23:24:32 EDT

**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGCB65E56A005207**

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 82C01 38 7 | Taillamp left Loose | 05171 | 438296 | B | 043265554 | 02/07/2008 | 02/07/2008 | 24556 | 03-Warranty | |
| 0 82621 73 7 | Servo motor, electric central locking Electrical fault | 05171 | 438296 | A | 043265554 | 02/07/2008 | 02/07/2008 | 24556 | 03-Warranty | |
| 0 54970 32 8 | Campaign 2006 090001, Coating on gear selector actuator motor | 05171 | 418260 | H | 041272067 | 04/10/2007 | 04/10/2007 | 13986 | 02-KDM (Campaign) | |
| 0 74321 51 7 | Lock striker, liftgate Incorrect setting | 05171 | 418260 | D | 041272067 | 04/10/2007 | 04/10/2007 | 13986 | 03-Warranty | |
| 0 49900 32 7 | Campaign 2006 060005, Inst shim plates, ft exhaust brackets and transmission | 05171 | 405630 | C | 039534892 | 08/29/2006 | 08/29/2006 | 6946 | 02-KDM (Campaign) | |
| 0 59910 35 7 | Campaign 2006 040002, Insp starter wiring harness, rep or repl if req. 251, MY06 | 05171 | 405630 | A | 039534892 | 08/29/2006 | 08/29/2006 | 6946 | 02-KDM (Campaign) | |
| 0 40910 31 8 | Campaign 2006 040007, Insp tire air valve, rep spare tire if req, 251 MY 06 | 05171 | 405630 | B | 039534892 | 08/29/2006 | 08/29/2006 | 6946 | 02-KDM (Campaign) | |
| 0 69P01 38 7 | Rain strip /water deflector right Loose | 05752 | 6684 | C | 037998846 | 02/22/2006 | 02/22/2006 | 1249 | 03-Warranty | |
| 0 21327 00 8 | ??? | 05752 | 6684 | B | 037998846 | 02/22/2006 | 02/22/2006 | 1249 | 03-Warranty | |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 018 | COOLANT SYSTEM SERVICE/FLUSH - $149.95 |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 020 | COMPLIMENTARY CAR WASH ($19.95 VALUE) CLEAN EXTERIOR, DRESS TIRES, VACUUM INTERIOR AND CLEAN ALL WINDOWS INSIDE AND OUTSIDE |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 065 | ENGINE TIMING, VALVE TRAIN |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 097 | |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 098 | THIS LINE CREATED FOR ADDITIONAL INFORMATION ENTRY |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 098 | CLIENT IS PROVIDING HIS/HER OWN TRANSPORTATION |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 098 | CHECK AND CORRECT AS NECESSARY-- ALL TIRES FOR CORRECT PRESSURES |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 098 | THIS LINE FOR ESTIMATE PURPOSES AS NECESSARY |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | 098 | MISC. SHOP CHARGES |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | A2720100172 64 | OIL DIPSTICK |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | A2720510177 | MAGNET |
| 05733 | 836027 | 02/16/2022 | 02/24/2022 | 0153494 | BQ1030004 | Anticorrosion/Antifreeze |
| 05257 | 718044 | 04/16/2019 | 04/23/2019 | 0134376 | 017 | A/C AND CLIMATE SYSTEMS OPERATIONS |
| 05257 | 718044 | 04/16/2019 | 04/23/2019 | 0134376 | 055 | SET TIRE PRESSURES TO FACTORY SPECIFICATIONS;RIGHT FRONT____LEFT FRONT____RIGHT REAR____LEFT REAR____ |
| 05257 | 718044 | 04/16/2019 | 04/23/2019 | 0134376 | A0139977545 | SEAL RING |
| 05257 | 718044 | 04/16/2019 | 04/23/2019 | 0134376 | A2518301215 | PIPE LINE |
| 05257 | 718044 | 04/16/2019 | 04/23/2019 | 0134376 | A2518301215 | PIPE LINE |
| 05257 | 718044 | 04/16/2019 | 04/23/2019 | 0134376 | BQ4830192 | REFRIGERANT 30LB CYLINDER |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 007 | MOUNT AND BALANCE 1 TIRE |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 009 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 010 | SUSPENSION OPERATIONS |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 012 | BRAKE OPERATIONS |


| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 025 | PERFORM FLEX "A" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 057 | ENGINE ELECTRICAL AND BATTERY OPERATIONS |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | 098 | MISC. SHOP CHARGES |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | A0001802609 | TS FILTER INSERT |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | A0009862000 09 | WINDSHIELD WASHER FLUID |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | A0009898301 USB9 | MB Genuine Engine Oil 5w- |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | A2113280058 | SEAL HOLDER |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | A2513200425 | AIR SPRING |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | BQ8402429 | CONTINENTAL 255/55R18 SKU |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | N000000008155 | BULB |
| 05257 | 717469 | 04/08/2019 | 04/18/2019 | 0134279 | N007603014106 | SEAL RING,VLRUB |
| 05257 | 693734 | 04/21/2018 | 04/26/2018 | 0127231 | 015 | CALIF FEE FOR AUTO BATTERY SALE |
| 05257 | 693734 | 04/21/2018 | 04/26/2018 | 0127231 | 057 | ENGINE ELECTRICAL AND BATTERY OPERATIONS |
| 05257 | 693734 | 04/21/2018 | 04/26/2018 | 0127231 | 098 | MISC. SHOP CHARGES |
| 05257 | 693734 | 04/21/2018 | 04/26/2018 | 0127231 | A0045418601 | BATTERY |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 007 | MOUNT AND BALANCE 4 TIRES |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 009 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 012 | BRAKE OPERATIONS |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 026 | PERFORM FLEX "B" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 083 | PERFORM BRAKE FLUID EXCHANGE PER MERCEDES BENZ REQUIRED MAINTENANCE SCHEDULE |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 098 | DISPOSABLE FEE FOR USED OIL WITH OR WITHOUT FILTER |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 098 | DISPOSAL FEE FOR SOLVENTS OR ANTI FREEZE |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 098 | DISPOSAL FEE FOR USED TIRES |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | 098 | MISC. SHOP CHARGES |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A0001802609 | TS FILTER INSERT |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A0009862000 09 | WINDSHIELD WASHER FLUID |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A0009890807 01 | BRAKE FLUID |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A0009898301 USB9 | MB Genuine Engine Oil 5w- |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A0019899451 09 | BRAKE PASTE |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A0019899451 09 | BRAKE PASTE |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A0084205320 | TS DISK BRAKE PAD |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A1644202220 64 | TS DISK BRAKE PAD |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A1644211312 | BRAKE DISK, VENTED |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A1644231212 | BRAKE DISC, UNVENTED |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A1645401017 | SENSOR |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A1645401017 | SENSOR |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A1648300218 64 | COMBINATION FILTER |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A2204210171 | PAN HEAD FIT BOLT |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | A2204210171 | PAN HEAD FIT BOLT |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | BQ8402429 | CONTINENTAL 255/55R18 SKU |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | N000000001081 | SCREW |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | N007603014106 | SEAL RING,VLRUB |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | N910106014012 | SCREW |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | NA | |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | NA | |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | NA | |
| 05257 | 692815 | 04/09/2018 | 04/16/2018 | 0127200 | NA | |
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | 025 | PERFORM FLEX "A" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | 098 | DISPOSABLE FEE FOR USED OIL WITH OR WITHOUT FILTER |
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | A0001802609 | TS FILTER INSERT |



**Vehicle Master Inquiry (VMI)**          **Dealer : 00030**
**FOR INTERNAL USE ONLY**          **VIN:4JGCB65E56A005207**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | A0008280388 10 | Keyless remote coin batte |
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | A0009862000 09 | WINDSHIELD WASHER FLUID |
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | A0009898301 USB9 | MB Genuine Engine Oil 5w- |
| 05257 | 668268 | 03/24/2017 | 03/27/2017 | 0116254 | N007603014106 | SEAL RING,VLRUB |
| 05257 | 639354 | 12/21/2015 | 12/28/2015 | 0108226 | 057 | ENGINE ELECTRICAL AND BATTERY OPERATIONS |
| 05257 | 639354 | 12/21/2015 | 12/28/2015 | 0108226 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05257 | 639354 | 12/21/2015 | 12/28/2015 | 0108226 | A1647400735 | LOCK |
| 05257 | 639354 | 12/21/2015 | 12/28/2015 | 0108226 | A1649005401 | EXCHANGE CONTROL UNIT |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | 009 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | 026 | PERFORM FLEX "B" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | 083 | PERFORM BRAKE FLUID EXCHANGE PER MERCEDES BENZ REQUIRED MAINTENANCE SCHEDULE |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | 098 | DISPOSABLE FEE FOR OIL,COOLANT, FILTER,TIRES. |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | A0001802609 | TS FILTER INSERT |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | A0009890807 01 | BRAKE FLUID |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | A0009898301 USB9 | MB Genuine Engine Oil 5w- |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | A1648300218 64 | COMBINATION FILTER |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | N007603014106 | SEAL RING,VLRUB |
| 05257 | 623352 | 04/23/2015 | 04/25/2015 | 0102966 | NA | |
| 05171 | 572244 | 04/16/2014 | 04/16/2014 | 0097464 | 020 | CLIENT AUTHORIZES MERCEDES BENZ OF ENCINO TO OPERATE VEHICLE DURING AND AFTER BUSINESS HOURS FOR TEST PURPOSES |
| 05171 | 572244 | 04/16/2014 | 04/16/2014 | 0097464 | 055 | SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:RIGHT FRONT____LEFT FRONT____RIGHT REAR____LEFT REAR |
| 05171 | 572244 | 04/16/2014 | 04/16/2014 | 0097464 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 009 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 012 | BRAKE OPERATIONS 6 CYL |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 018 | COOLANT SYSTEM SERVICE:REMOVE OLD COOLANT & REPLACE WITH NEW COOLANT FORTIFIED WITH WATERPUMP LUBE, CORROSION CONTROL AND SYSTEM SEALER |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 019 | AUTO TRANS OPERATIONS 6 CYL |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 025 | PERFORM FLEX "A" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 055 | ALL TIRE OPERATIONS |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 065 | ENGINE OPERATIONS 6 CYL |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 083 | PERFORM BRAKE FLUID EXCHANGE PER MERCEDES BENZ REQUIRED MAINTENANCE SCHEDULE |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | 098 | DISPOSABLE FEE FOR OIL,COOLANT, FILTER,TIRES. |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A0001802609 | TS FILTER INSERT |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A0009890807 01 | BRAKE FLUID |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A0019899451 | BRAKE PASTE |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A0044205220 | SET OF BRAKEPADS |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A1644200820 | PARTS KIT BRAKE PAD |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A1645401017 | SENSOR |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A1662400618 | TRANSMISSION BEARING |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A2518200121 | BLINKER LAMP |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | A2730940404 | TS AIR FILTER ELEMENT |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | BQ1030004 | Anticorrosion/Antifreeze |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |



**Vehicle Master Inquiry (VMI)**           **Dealer : 00030**
**FOR INTERNAL USE ONLY**          **VIN:4JGCB65E56A005207**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | BQ8400360 | TIRE CON 255/55R18 SKU 15 |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | N000000007651 | FUSE LINK |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | N000000008140 | BULB |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | NA | |
| 05171 | 571889 | 04/10/2014 | 04/14/2014 | 0094581 | NA | |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | 007 | MOUNT AND BALANCE 2 TIRES |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | 009 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | 026 | PERFORM FLEX "B" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | 055 | SET TIRE PRESSURES TO FACTORY SPECIFICATIONS;RIGHT FRONT____LEFT FRONT____RIGHT REAR____LEFT REAR |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | 073 | PROVIDE CLIENT WITH MERCEDES-BENZ LOAN VEHICLE AS ALTERNATIVE TRANSPORTATION AS A GOODWILL GESTURE. CLIENT AGREES TO BE LIABLE FOR ANY DAMAGE, PARKING VIOLATIONS, AND ANY GASOLINE |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | 098 | DISPOSABLE FEE FOR OIL,COOLANT, FILTER,TIRES. |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | A0001802609 | TS FILTER INSERT |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | A0079976182 | HOSE,HEATER ELEMENT,VLRUB |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | A1648300218 64 | COMBINATION FILTER |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | A2721402401 | EXCHANGE INTAKE MANIFOLD |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | A2721412280 | GASKET |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | A2721412380 | GASKET |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | BQ8400360 | TIRE CON 255/55R18 SKU 15 |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | N000000000853 | BULB |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | N000000002723 | BULB |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | NA | |
| 05171 | 550517 | 04/02/2013 | 04/08/2013 | 0083128 | NA | |
| 05171 | 545232 | 01/10/2013 | 01/10/2013 | 0081018 | 055 | SET TIRE PRESSURES TO FACTORY SPECIFICATIONS;RIGHT FRONT____LEFT FRONT____RIGHT REAR____LEFT REAR |
| 05171 | 545232 | 01/10/2013 | 01/10/2013 | 0081018 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 545232 | 01/10/2013 | 01/10/2013 | 0081018 | A0001502780 | IGNITION COIL |
| 05171 | 545232 | 01/10/2013 | 01/10/2013 | 0081018 | A0009985690 | EXPANSION PLUG |
| 05171 | 545232 | 01/10/2013 | 01/10/2013 | 0081018 | A0009986590 | CLOSING COVER |
| 05171 | 545232 | 01/10/2013 | 01/10/2013 | 0081018 | A0019931896 | V-BELT |
| 05171 | 545232 | 01/10/2013 | 01/10/2013 | 0081018 | A2722000270 | BELT TIGHTENER |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | 010 | SUSPENSION OPERATIONS 6 CYL |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | A0025422619 | RELAY |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | A0025427619 | RELAY |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | A2113280058 | SEAL HOLDER |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | A2513200425 | AIR SPRING |
| 05171 | 542461 | 11/26/2012 | 11/26/2012 | 0079730 | A2513202604 | EXCHANGE COMPRESSOR |
| 05171 | 536442 | 08/17/2012 | 08/17/2012 | 0076700 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 536442 | 08/17/2012 | 08/17/2012 | 0076700 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR |
| 05171 | 536442 | 08/17/2012 | 08/17/2012 | 0076700 | A0001502780 | IGNITION COIL |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 012 | BRAKE OPERATIONS 6 CYL |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 018 | COOLANT SYSTEM SERVICE:REMOVE OLD COOLANT & REPLACE WITH NEW COOLANT FORTIFIED WITH WATERPUMP LUBE, CORROSION CONTROL AND SYSTEM SEALER |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 026 | PERFORM FLEX "B" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 055 | ALL TIRE OPERATIONS |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 057 | ELECTRICIAL OPERATIONS 6 CYL |



**Vehicle Master Inquiry (VMI)**        Dealer : 00030
**FOR INTERNAL USE ONLY**          VIN:4JGCB65E56A005207

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 061 | STEERING OPERATIONS 6 CYL |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 083 | PERFORM BRAKE FLUID EXCHANGE |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | 098 | DISPOSABLE FEE FOR OIL,COOLANT, FILTER,TIRES. |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0001802609 | TS FILTER INSERT |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0004602583 | OIL TANK |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0004661880 | GASKET |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0009890807 01 | BRAKE FLUID |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0019899451 | BRAKE PASTE |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0019899451 | BRAKE PASTE |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0019976990 | HOSE CLAMP |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A0044205220 | SET OF BRAKEPADS |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A1644200820 | PARTS KIT BRAKE PAD |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A1644211312 | BRAKE DISK, VENTED |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A1644231212 | BRAKE DISC, UNVENTED |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A1645401017 | SENSOR |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A1645401017 | SENSOR |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A1648300218 64 | COMBINATION FILTER |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | A2730940404 | TS AIR FILTER ELEMENT |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | BQ1030002 | ANTIFREEZE Glysantin G4 |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | BQ1460001 | POWER STEERING FLUID |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | N000000001081 | SCREW |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | N000000004039 | BATTERY |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | N910106014012 | SCREW |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | NA | |
| 05171 | 529727 | 05/23/2012 | 05/23/2012 | 0073004 | NA | |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 012 | BRAKE OPERATIONS 6 CYL |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 018 | COOLANT SYSTEM SERVICE:REMOVE OLD COOLANT & REPLACE WITH NEW COOLANT FORTIFIED WITH WATERPUMP LUBE, CORROSION CONTROL AND SYSTEM SEALER |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 026 | PERFORM FLEX "B" SERVICE AS INDICATED BY SERVICE SHEET for Mercedes>BenzMaintenance System (USA) |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 055 | ALL TIRE OPERATIONS |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 061 | STEERING OPERATIONS 6 CYL |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 083 | PERFORM BRAKE FLUID EXCHANGE |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR____ |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | 098 | DISPOSABLE FEE FOR OIL,COOLANT, FILTER,TIRES. |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0001802609 | TS FILTER INSERT |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0004602583 | OIL TANK |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0004661880 | GASKET |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0009890807 01 | BRAKE FLUID |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0019899451 | BRAKE PASTE |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0019899451 | BRAKE PASTE |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0019976990 | HOSE CLAMP |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A0044205220 | SET OF BRAKEPADS |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A1644200820 | PARTS KIT BRAKE PAD |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A1644211312 | BRAKE DISK, VENTED |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A1644231212 | BRAKE DISC, UNVENTED |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A1645401017 | SENSOR |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A1645401017 | SENSOR |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A1648300218 64 | COMBINATION FILTER |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | A2730940404 | TS AIR FILTER ELEMENT |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | BQ1030002 | ANTIFREEZE Glysantin G4 |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | BQ1460001 | POWER STEERING FLUID |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | N000000001081 | SCREW |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | N000000004039 | BATTERY |



**Vehicle Master Inquiry (VMI)**     **Dealer : 00030**
**FOR INTERNAL USE ONLY**     **VIN:4JGCB65E56A005207**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | N910106014012 | SCREW |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | NA | |
| 05171 | 529727 | 04/16/2012 | 04/16/2012 | 0073004 | NA | |
| 05171 | 522561 | 12/12/2011 | 12/12/2011 | 0069019 | 010 | SUSPENSION OPERATIONS 6 CYL |
| 05171 | 522561 | 12/12/2011 | 12/12/2011 | 0069019 | 055 | ALL TIRE OPERATIONS |
| 05171 | 522561 | 12/12/2011 | 12/12/2011 | 0069019 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR |
| 05171 | 517010 | 08/31/2011 | 08/31/2011 | 0066594 | 009 | PRE ALIGNMENT INSPECTION: INSPECT THE VEHICLE FOR ALIGNMENT, CHECK TO SEE IF THE ALIGNMENT IS SET TO FACTORY SPECS. |
| 05171 | 517010 | 08/31/2011 | 08/31/2011 | 0066594 | 010 | SUSPENSION OPERATIONS 6 CYL |
| 05171 | 517010 | 08/31/2011 | 08/31/2011 | 0066594 | 055 | ALL TIRE OPERATIONS |
| 05171 | 517010 | 08/31/2011 | 08/31/2011 | 0066594 | 073 | |
| 05171 | 517010 | 08/31/2011 | 08/31/2011 | 0066594 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 007 | MOUNT AND BALANCE 4 TIRES |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 009 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 026 | |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 055 | ALL TIRE OPERATIONS |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 057 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 073 | |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 097 | PERFORM COMPLIMENTARY 28 POINT INSPECTION AND SET TIRE PRESSURES TO FACTORY SPECIFICATIONS:LEFT FRONT____RIGHT FRONT____LEFT REAR____RIGHT REAR |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | 098 | DISPOSABLE FEE FOR OIL,COOLANT, FILTER,TIRES. |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | A0001802609 | TS FILTER INSERT |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | A1648300218 64 | COMBINATION FILTER |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | A2204000170 | LOCK SREW |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | BQ8400360 | TIRE CON 255/55R18 SKU 15 |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | NA | |
| 05171 | 510048 | 04/12/2011 | 04/12/2011 | 0062474 | NA | |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | 057 | N/A |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | 097 | N/A |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | 098 | N/A |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | | |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | A0041594903 | SPARK PLUG |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | A0045418601 | BATTERY |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | BQ6460264 | Alpine NTG2 Version 8 |
| 05171 | 505445 | 01/19/2011 | 01/19/2011 | 0059795 | N000000004205 | FUSE LINK |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 012 | N/A |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 026 | N/A |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 039 | N/A |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 057 | N/A |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 060 | N/A |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 083 | N/A |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 098 | N/A |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 12 | BRAKE OPERATIONS 6 CYL |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 26 | |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 39 | PERFORM 28 POINT INSPECTION |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 57 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 60 | MOC SYN PWR STEERING FLUID EXCHANGE:REMOVE OLD FLUID & INSTALL SYNTHETICFLUID FORTIFIED WITH SPECIAL ANTIOXIDANT & ANTI WEAR INGREDIENTS |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 83 | PERFORM BRAKE FLUID EXCHANGE |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | 98 | DISPOSABLE FEE FOR OIL,COOLANT, FILTER,TIRES. |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A0001802609 | TS FILTER INSERT |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A0009890807 01 | BRAKE FLUID |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A0044205220 | SET OF BRAKEPADS |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A1120940604 | TS FILTER INSERT |



**Vehicle Master Inquiry (VMI)**       Dealer : 00030
**FOR INTERNAL USE ONLY**         VIN:4JGCB65E56A005207

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A1644200820 28 | BRAKE SHOE |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A1644231212 | BRAKE DISC, UNVENTED |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A1645401017 | SENSOR |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A1645401017 | SENSOR |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | A1648300218 64 | COMBINATION FILTER |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | B01061 | |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | B01901 | |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | B02161 | |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | BQ1460001 | POWER STEERING FLUID |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | N000000001081 | SCREW |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | NA | |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | NA | |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | NA | |
| 05171 | 491769 | 04/26/2010 | 04/26/2010 | 0052134 | NA | |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 007 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 009 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 012 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 019 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 019 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 025 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 055 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 073 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 098 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | 098 | N/A |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A0001802609 | TS FILTER INSERT |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A0019896803 10 | TRANSMISSION OIL |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A0049903512 | SCREW |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A1644200820 28 | BRAKE SHOE |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A1644210412 | BRAKE DISC |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A1698200445 | WIPER BLADE |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A2202710380 | GASKET |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A2205401517 | BRAKE WEAR SENSOR |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A2212770195 | OIL FILTER |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | A2512710097 | PIPE |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | BQ8400360 | TIRE CON 255/55R18 SKU 15 |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | N007603012102 | RING,GENERAL,METAL |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | NA | |
| 05171 | 465320 | 02/25/2010 | 02/25/2010 | 0037996 | NA | |
| 05171 | 483715 | 02/25/2010 | 02/25/2010 | 0046069 | 039 | N/A |
| 05171 | 483715 | 11/27/2009 | 11/27/2009 | 0046068 | 39 | PERFORM 28 POINT INSPECTION |
| 05171 | 474453 | 06/19/2009 | 06/19/2009 | 0041844 | 065 | N/A |
| 05171 | 474453 | 06/19/2009 | 06/19/2009 | 0041844 | 65 | ENGINE OPERATIONS 6 CYL |
| 05171 | 474453 | 06/19/2009 | 06/19/2009 | 0041844 | A2515000049 | COMPENSATING TANK |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 07 | MOUNT AND BALANCE 2 TIRES |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 09 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 12 | BRAKE OPERATIONS 6 CYL |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 19 | AUTO TRANS OPERATIONS 6 CYL |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 19 | TRAN1 - SERVICE AUTOMATIC TRANSMISSION, REPALACE FLUID, FILTER & GASKET |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 25 | |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 55 | ALL TIRE OPERATIONS |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 73 | |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 98 | BODY OPERATIONS 6 CYL |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | 98 | DISPOSABLE FEE FOR OIL,FILTER, BATTERY ,TIRES. |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A0001802609 | TS FILTER INSERT |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A0019896803 10 | TRANSMISSION OIL |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A0049903512 | SCREW |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A1644200820 28 | BRAKE SHOE |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A1644210412 | BRAKE DISC |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A1698200445 | WIPER BLADE |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A2202710380 | GASKET |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A2205401517 | BRAKE WEAR SENSOR |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A2212770195 | OIL FILTER |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A2512710097 | PIPE |



**Vehicle Master Inquiry (VMI)**      **Dealer : 00030**
**FOR INTERNAL USE ONLY**      **VIN:4JGCB65E56A005207**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | A9244015394 | |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | B01901 | |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | BQ8400360 | TIRE CON 255/55R18 SKU 15 |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | N007603012102 | RING,GENERAL,METAL |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | STEM | |
| 05171 | 465320 | 01/30/2009 | 01/30/2009 | 0037997 | TIRE | |
| 05171 | 450324 | 07/10/2008 | 07/10/2008 | 0031971 | 07 | MOUNT AND BALANCE 1 TIRE |
| 05171 | 450324 | 07/10/2008 | 07/10/2008 | 0031971 | 98 | DISPOSABLE FEE FOR OIL,FILTER, BATTERY ,TIRES. |
| 05171 | 450324 | 07/10/2008 | 07/10/2008 | 0031971 | A9244015394 | |
| 05171 | 450324 | 07/10/2008 | 07/10/2008 | 0031971 | BQ8400360 | TIRE CON 255/55R18 SKU 15 |
| 05171 | 450324 | 07/10/2008 | 07/10/2008 | 0031971 | STEM | |
| 05171 | 450324 | 07/10/2008 | 07/10/2008 | 0031971 | TIRE | |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | 09 | ALIGN PERFORM 4 WHEEL ALIGNMENT |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | 12 | BRAKE OPERATIONS 6 CYL |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | 26 | |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | 50 | CABIN AIR FILTER:REPLACE A/C CABIN AIR FILTER |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | 57 | ELECTRICIAL OPERATIONS 6 CYL |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | 98 | DISPOSABLE FEE FOR OIL,FILTER, BATTERY ,TIRES. |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | 98 | BODY OPERATIONS 6 CYL |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | A0009862350 5349 | PAINT PIN |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | A0019868071 14 | WINDSHIELD WASHER FLUID |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | A0044205220 | SET OF BRAKEPADS |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | A1648300218 64 | COMBINATION FILTER |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | A2205401517 | BRAKE WEAR SENSOR |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | B01901 | |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | B06011 | |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | N007603014106 | SEAL RING,VLRUB |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | STEM | |
| 05171 | 438296 | 02/07/2008 | 02/07/2008 | 0024557 | TIRE | |

# EXHIBIT 12

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|---|---|---|---|---|---|---|---|---|---|
| VIN: 4JGCB22E58A073958 | | | | | | MY 2008 | R Class | Series 251 | R 320 CDI 4MATIC |
| I151660 | 12/3/2007 | 42870689 | 14123 | 21852ZZ | DEALER PRE-DELIVERY (PDI)---Special cost settlement | 21 | MBUSA SPECIAL DAMAGE CODES | 1 | PRE DELIVERY INSPECTION<br>PRE DELIVERY INSPECTION<br>PRE DELIVERY INSPECTION |
| 105151 | 6/4/2008 | 43987457 | 14123 | 2132700 | UNDEFINED--- | 21 | MBUSA SPECIAL DAMAGE CODES | 2,480 | FIRST SERVICE VISIT- PERFORM; .; 2480 W PERFORMED 1ST 1000-3000 MILE VISIT.; |
| 125777 | 7/15/2009 | 46261082 | 14123 | 5495141 | "Campaign 2008 110009, Update rear SAM software--- | 54 | Electrical System, Equipment And Instruments | 13,060 | PERFORM CAMPAIGN # 2008110009; RECALL 2008110009,REAR SAM SOFTWARE UPDATE REQUIRED; 13060 CAMPAIGN 2008110009 PERFORM CAMPAIGN # 2008110009, FLASHED REAR SAM; |
| 126107 | 7/23/2009 | 46299914 | 14123 | 47006P4 | Fill level sensor, fuel tank---Towing | 47 | Fuel System | 13,260 | TOWING ON RO 125777. LUCYS TRANSPORT INV 5202 |
| | | 46299914 | 14123 | 4700673 | Fill level sensor, fuel tank---Electrical fault | 47 | Fuel System | 13,260 | CUST STATES ENGINE WOULD CRANK BUT NOT START-CHECK HISTORY; FUEL LEVEL SENSORS(BOTH)LEFT AND RIGHT,ELECT-FAULT; 13260 CRANK NO START*AT TIMES PERFORMED SHORT TEST NO CODES FOUND, PERFORMED FUEL PRESSURE TEST-OK, PERFORMED CURRENT DRAW TEST-9.5AMPS, PERFORMED ROAD*TEST AND LET CAR SIT, WHEN ABLE TO DUPLICATE; |
| 236113 | 9/25/2014 | 56726983 | 14123 | 1437053 | Diesel particulate filter---Insufficient effect/power | 14 | Exhaust Manifold, Engine Brake, Emission Control System | 50,346 | PON INSPECTION FOUND CHECK ENGINE LIGHT ONFOR CODE#2626-001 DIESEL PARTICULATE FILTER; .; 50333 ENG LIGHT ON W DC-14370F77, AUT-336 4286 WAR 8-80 AFTER REPLACE TURBO, PERFORM ROAD TEST, WHEN DRIVING ENG LIGHT COMING ON PERFORM SHORT TEST, FOUND CODES, 2079-001, 2626-001 CHECK INSIDE PARTICULAR FILTER FOR SOOT, REPLACE PARTICULAR FILTER PERFORM ADAPTATION, PERFORM ROAD TEST, AFTER 5 MILE ENG *LOSS POWER AND ENG LIGHT ON COMING ON, FOUND CODES 2051-001, 2047-001 (THE RAIL PRESSURE IS TOO LOW) |
| | | 56736224 | 14123 | 5458152 | Control unit, diesel engine---Does not operate correctly | 54 | Electrical System, Equipment And Instruments | 50,346 | CUST STATES CHECK ENGINE LIGHT IS ON; R A; 50308 ENG LIGHT ON W DC 54581527, AUT 3344434, SHORT TEST PERFORM, FOUND MANY CODES, 207 8-001, 2079-001, 2051-001, 2047-001.2979-004. 2526-002, 2526-004, 2154-002,  CHECK ME FOR POWER AND FOUND CONNECTOR ANDCDI4 WITH OI L, CLEAN CONNECTOR<br> REPLACE CDI4 AS PER GK, PERFORM CDI PROGRAM, PERFORM INJECTOR PROGRAM AND RESEAT PARTICULAR FILTER ADAPTATION, *PERFORM ROAD TEST, CHECK FOR CODES,<br> HAS CODES AGAIN |
| 136824 | 7/18/2022 | 70778612 | 17148 | 4290005 | UNDEFINED--- | 42 | Brakes | 151,614 | RECALL # 2022050015 INSPECT BRAKE BOOSTER WITHOUT PEDAL REWORK;SLEEVE PASSED/PIC RECEIVED;151614 INSPECTED BRAKE BOOSTER TECH 6906 INSPECTED |

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGCB22E58A073958 | | | | | | MY 2008 | | R Class | Series 251          R 320 CDI 4MATIC |
| | | | | | | | | | WATER DRAIN AND FOUND OK. REMOVED THE BRAKE BOOSTER RUBBER SLEEVE. TOOK A PHOTO OF THE RUBBER SLEEVE WITH THE VIN LABEL O F THE B-PILLAR. CHECKED CORROSION OF BRAKE BOOSTER USING THE REMOVED RUBBER SLEEVE AND FOUND OK.  NO FURTHER ACTIONS WERE REQUIRED |

# EXHIBIT 13



**Vehicle Master Inquiry (VMI)**          **Dealer : 00030**
**FOR INTERNAL USE ONLY**          **VIN:4JGCB22E58A073958**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGCB22E58A073958 | **Owner:** | NONE | **Engine No:** | 64295040557512 |
| **FIN:** | 4JG2511221A073958 | **Transmission No:** | 72290201490942 | | |

## Vehicle Info

| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** | R 320 CDI 4MATIC 2008 | **Upholstery:** | 144 | **Paint:** | 723 |

## Warranty & Sale

| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 12/21/2007 | **Retail Date:** | 12/21/2007 | **Selling Dealer:** | 14123 |

## Production Info

| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 34342 | **Serial No:** | 71103501 | **Prod Date:** | 11/30/2007 |

## Status: 0-NORMAL

Status Need Authorization  Mileage Discrepancies    Warranty < 30 Days    Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| CA | CAC CASE EXISTS |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2008110009 | 0807P54A67 | 11/21/2008 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| SIRI A | SIRI A | 12/29/2007 | 07/01/2008 | 0000000 | 0999999 | G3 | 022779473831 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -FL | Wholesale state FL | A05 | |
| A21 | | A22 | |
| A38 | | A44 | |
| A49 | | FV | SEDAN ELONGATED |
| GA | AUTOMATIC TRANSMISSION | H04 | Wood finish, fineline bird's e |
| J52 | | K15 | |
| L | L.H.D | M30 | DISPLACEMENT 3.0 LITRE |
| R02 | All season tyres | R10 | 18" 5-twin-spoke "Star" design |
| U10 | Front passenger seat with weig | U12 | Velour floor mats |
| U41 | Fuel/water separator and lubri | V36 | |
| 140 | Packet 1 | 144 | Packet 5 |
| 220 | PARKTRONIC system (PTS) | 232 | Garage door opener |
| 245 | Compass | 280 | Leather-covered steering wheel |
| 293 | Sidebag in rear left and right | 301 | Ashtray package |
| 359 | Teleaid Low Cost | 389 | Preinst. for mobile (UHI) for |
| 396 | LINGUATRONIC American | 414 | Electric sunroof, glass versio |
| 427 | 7-speed automatic transmission | 438 | Neck-Pro head restraints, 1st |
| 461 | Instrument with mileage readin | 470 | Tyre press monitoring system, |
| 474 | Diesel Particulate filter | 488 | Chassis with steel/air suspens |
| 494 | US version | 519 | Rear audio system |
| 524 | Paint protection - preservatio | 528 | COMAND |
| 536 | Sirius satellite radio | 551 | Anti-theft warning system |
| 560 | Electrically adjustable front | 580 | Automatic air conditioning |
| 636 | Omission of warning triangle | 666 | Prod. prot. f. freight pkging |
| 669 | Collapsible spare wheel (inste | 673 | High-capacity battery |
| 7XX | | 705 | |
| 723 | EASY-PACK load compartment cov | 763 | Radio remote control with pani |
| 772 | AMG bodystyling | 808 | Technical modifications |
| 810 | Harman Kardonb Logic 7b Surrou | 819 | CD changer, MP3-capable, for 6 |
| 840 | Dark-tinted rear windscr./rear | 847 | THIRD ROW OF SEATS |

# EXHIBIT 14

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGBF71E28A370362 | | | | | MY 2008 | | GL Class | Series 164 | GL450 |
| 628868 | 5/17/2011 | 49546883 | 51121 | 3230104 | Front shock absorber--- Leaks | 32 | Suspension | 42,158 | CUST REQUEST- CHECK FRONT SUSPENSION DOWN (TOWED IN); VERIFIED RIGHT FRONT AIRMATIC STRUT BAG BLOWN DC:32301047; CONNECT SDS,PERFOR M*INITIAL QUICK TEST,FOUND CODE IN AIRMATI C 5507 SUSPENSION STRUT IS IMPLAUSIBLE,RAISE VEHICLE,VISUAL INSPECTION CONFIRMS RIGHT FR ONT AIRMATIC STRUT BAG BLOWN, REMOVE RIGHT FRONT WH; |
| SE48556 | 6/18/2012 | 51811063 | 22131 | 2161600 | Allstate Tow_ New RAP Program (MB HOME OFFICE USE ONLY)--- Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 52,316 | ;* |
| 58130 | 2/11/2013 | 52934810 | 51121 | 2140200 | SIGN AND DRIVE, "JUMPSTART"---Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 72,695 | 1192601438; JUMP STARTED BATTERY; |
| 75173 | 6/25/2013 | 53748469 | 51121 | 5990002 | "Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid--- | 59 | Electrical harness connectors | 78,358 | CAMPAIGN #2012070002; UPDATE; 78358 PERFORMED CAMPAIGN; |
| 94029 | 11/18/2013 | 54617613 | 51121 | 2140200 | SIGN AND DRIVE, "JUMPSTART"---Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 86,801 | CUSTOMER REQUESTED MERCEDES BENZ ROADSIDE ASSISTANCE. JUMPSTART |
| 1245031 | 9/14/2022 | 71072193 | 56113 | 4290005 | UNDEFINED--- | 42 | Brakes | 163,592 | CUSTOMER STATES PERFORM OPEN CAMPAIGN 2022050015 - 22P4290005;F;163592 CUSTOMER REQUESTED CAMPAIGN NUMBER 2022050015 BE PERFORMED. PERFORMED A VEHICLE MASTER INQUIRY TO FIND AND VERIFY AN OPEN CAMPAIGN. THE FUNCTION OF THE BRAKE BOOSTER MIGHT THE DRAINS THEN REMOVED THE RUBBER SLEEVE AROUND THE BRAKE BOOSTER AND TOOK PHOTOS OF THE SLEEVE AND VIN LABEL ON THE B PILLAR TO ATTACH TO THE WARRANTY CLAIM IN EVA. WITH THE SLEEVE REMOVED INSPECTED THE CORROSION ON THE BRAKE BOOSTER SLEEVE WHICH CORROSION WAS PRESENT CORROSION MEASURED TO BE 0.05 mm AND 0.01 mm TEST (A) PASSED. THE SYSTEM IS OPERATING AS DESIGNED.// due to a shooting 1 block away i left in a hurry i had the customer text me the picture of her vin plate and i took a picture of the rubber sleeve showing the little bit of rust |

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGBF71E28A370362 | | | | | MY 2008 | | GL Class | Series 164 | GL450 |
| 1245031 | 9/14/2022 | 71072193 | 56113 | 9980301 | Technical retrofit as of B2009---Follow-up operations | 99 | Printed Matter | 163,592 | MOBILE SERVICE VAN USED FOR BRAKE BOOSTER STOP DRIVE;F |

# EXHIBIT 15



**Vehicle Master Inquiry (VMI)**    **Dealer : 00030**
**FOR INTERNAL USE ONLY**    **VIN:4JGBF71E28A370362**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBF71E28A370362 | **Owner:** | NONE | **Engine No:** | 27392330214492 |
| **FIN:** | 4JG1648711A370362 | **Transmission No:** | 72290401541715 | | |

## Vehicle Info

| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** GL450 2008 | | **Upholstery:** | 104 | **Paint:** | 650 |

## Warranty & Sale

| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 02/13/2008 | **Retail Date:** | 02/13/2008 | **Selling Dealer:** | 55138 |

## Production Info

| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 15545 | **Serial No:** | 71238821 | **Prod Date:** | 01/04/2008 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies     Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2008110009 | 0807P54A67 | 11/21/2008 | CLOSED | SERVICE |
| 2009070002 | 0905P54B12 | 08/17/2009 | CLOSED | SERVICE |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| SIRI A | SIRI A | 02/14/2008 | 12/31/2999 | 0000000 | 0999999 | G3 | 023647364220 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NY | Wholesale state NY | A05 | |
| A21 | | A22 | |
| A38 | | A44 | |
| A49 | | FV | SEDAN ELONGATED |
| GA | AUTOMATIC TRANSMISSION | H04 | Wood finish, fineline bird's e |
| J58 | | K14 | |
| L | L.H.D | M46 | CAPACITY 4,6 LITRE |
| R02 | All season tyres | R31 | Light-alloy wheel 5-hole styli |
| U10 | Front passenger seat with weig | U12 | Velour floor mats |
| U40 | Retaining net for dividing lug | U71 | DVD-PLAYER WITH REGIONAL-CODE |
| V41 | | 100 | CONTROL CODE NULLSERIES VEHICL |
| 104 | Cashmere beige ARTICO man-made | 218 | Reversing camera |
| 220 | PARKTRONIC system (PTS) | 23I | |
| 232 | Garage door opener | 242 | Front seat right, electr.adjus |
| 249 | Automatically dimming ext. and | 275 | Memory package el.adjust.drive |
| 280 | Leather steering wheel | 293 | Sidebag in rear left and right |
| 301 | Ashtray package | 345 | Windscreen wiper with rain sen |
| 359 | Teleaid Low Cost | 389 | Preinst. for mobile (UHI) for |
| 414 | Electric sunroof, glass versio | 427 | 7-speed automatic transmission |
| 438 | Neck-Pro head restraints, 1st | 441 | Steering column electr. adjust |
| 461 | Instrument with mileage readin | 470 | Tyre press monitoring system, |
| 489 | Airmatic package | 494 | US version |
| 500 | Electrically folding exterior | 519 | Rear audio system |
| 524 | Paint protection - preservatio | 530 | COMAND APS USA |
| 536 | Sirius satellite radio | 551 | Anti-theft warning system |
| 580 | Automatic air conditioning | 636 | Omission of warning triangle |
| 650 | Calcite white | 666 | Prod. prot. f. freight pkqing |
| 673 | High-capacity battery | 690 | Emergency wheel (mini spare) |
| 7XX | | 705 | |

# EXHIBIT 16

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|---|---|---|---|---|---|---|---|---|---|
| VIN: 4JGBB86E18A439567 | | | | | MY 2008 | | M Class | Series 164 | ML350 |
| 221536 | 8/5/2014 | | | | Module--- | | Body | | |
| 3204033 | 2/18/2019 | 103117548 | 80149 | 2161400 | Allstate Towing_ Cost Of Sale(MB HOME OFFICE USE ONLY)---Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 46,276 | |
| 193641 | 8/31/2020 | 104887616 | 78102 | 2168500 | 2020 Summer Savings Campaign---GENERIC | 21 | MBUSA SPECIAL DAMAGE CODES | 173,465 | MERCEDES BENZ $150.00 DISCOUNT OFFER |
| 221219 | 7/26/2022 | 70791602 | 78118 | 4290005 | UNDEFINED--- | 42 | Brakes | 196,248 | 2022050015 -- INSPECT BRAKE BOOSTER WITHOUTPEDAL REWORK;RECALL;196248 DC:42 900 06 OP CODE:02-0036 ---0.2 HOURS--- OP CODE:02-0037 ---0.1 HOURS--- PERFORMED PER WORKSHOP INSTRUCTIONS, CHECKED OK. |

# EXHIBIT 17



**Vehicle Master Inquiry (VMI)**        **Dealer : 00030**
**FOR INTERNAL USE ONLY**           **VIN:4JGBB86E18A439567**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBB86E18A439567 | **Owner:** | NONE | **Engine No:** | 27296730975648 |
| **FIN:** | 4JG1641861A439567 | **Transmission No:** | 72290601817498 | | |

## Vehicle Info

| | | | | |
|---|---|---|---|---|
| **Model/Year:** ML350 2008 | | **Upholstery:** | 141-Black MB-Tex | **Paint:**    040-Black |

## Warranty & Sale

| | | | | |
|---|---|---|---|---|
| **Warranty Start:** | 07/11/2008 | **Retail Date:** | 07/11/2008 | **Selling Dealer:**    05759 |

## Production Info

| | | | | |
|---|---|---|---|---|
| **Radio Code:** | 12113 | **Serial No:** | 80622812 | **Prod Date:**    06/17/2008 |

## Status: 0-NORMAL

Status Need Authorization  Mileage Discrepancies      Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| S3 | SIRIUS AUDIO SERVICE WAS AUTO ACTIVATED BY SIRIUS, CALL 888-465-8528 TO GET A REHIT AND ENSURE CUSTO |
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2009020004 | 0810P82B24 | 02/20/2009 | CLOSED | SERVICE |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| SIRI A | SIRI A | 09/15/2008 | 01/15/2009 | 0000000 | 0999999 | G3 | 026257089600 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -CA | Wholesale state CA | A05 | |
| A21 | | A39 | |
| A44 | | FW | SEDAN |
| GA | AUTOMATIC TRANSMISSION | H04 | Wood finish, fineline bird's e |
| J58 | | K14 | Factory Code |
| L | L.H.D | M35 | CAPACITY 3,5 LITRE |
| P96 | Sports Package - exterior | R02 | All season tyres |
| R39 | 5 spoke light-alloy wheel 48.3 | U10 | Front passenger seat with weig |
| U12 | Velour floor mats | V59 | Speed and Load Index |
| 040 | Black | 140 | Packet 1 |
| 141 | Packet 2 | 182 | CONVERTER WITH DEV. CHARACTERI |
| 218 | Reversing camera | 232 | Garage door opener |
| 280 | Leather steering wheel | 293 | Sidebag in rear left and right |
| 301 | Ashtray package | 345 | Windscreen wiper with rain sen |
| 359 | Teleaid Low Cost | 389 | Preinst. for mobile (UHI) for |
| 414 | Electric sunroof, glass versio | 427 | 7-speed automatic transmission |
| 438 | Neck-Pro head restraints, 1st | 461 | Instrument with mileage readin |
| 470 | Tyre press monitoring system, | 494 | US version |
| 519 | Rear audio system | 524 | Paint protection - preservatio |
| 530 | COMAND APS USA | 536 | Sirius satellite radio |
| 551 | Anti-theft warning system | 560 | Electrically adjustable front |
| 580 | Automatic air conditioning | 636 | Omission of warning triangle |
| 666 | Prod. prot. f. freight pkqing | 673 | High-capacity battery |
| 690 | Emergency wheel (mini spare) | 691 | Blue tint.gl.allr./single-l.sa |
| 7XX | | 705 | |
| 720 | Roof rails/pre-installation fo | 723 | EASY-PACK load compartment cov |
| 763 | Radio remote control with pani | 808 | Technical modifications |
| 810 | Harman Kardonb Logic 7b Surrou | 840 | Dark-tinted rear windscr./rear |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBB86E18A439567**

| Option | Description | Option | Description |
|--------|-------------|--------|-------------|
| 890 | EASY-PACK-tailgate | 989 | Identification label under win |

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 42900 05 8 | | 78118 | 221219 | A | 070791602 | 07/26/2022 | 07/26/2022 | 000196248 | 02-KDM (Campaign) | 0001 |
| 1 21685 00 | 2020 Summer Savings Campaign | 78102 | 193641 | A | 104887616 | 08/31/2020 | 08/31/2020 | | RAPS | 0001 |
| 1 21614 00 0 | Cost of sale | 80149 | 3204033 | 1 | 103117548 | 02/18/2019 | 02/18/2019 | | RAPS | 0001 |
| 0 82900 39 7 | "Campaign 2009 020004, Replace | 05737 | 221536 | G | 056162114 | 08/05/2014 | | 000046275 | 02-KDM (Campaign) | 0001 |
| 0 14002 07 7 | Upper section, intake manifold | 05737 | 221536 | A | 056155273 | 08/05/2014 | | 000046275 | 03-Warranty | 0001 |
| 0 59900 02 7 | "Campaign 2012070002, Retrofit | 05737 | 221536 | F | 056147798 | 08/05/2014 | | 000046275 | 02-KDM (Campaign) | 0001 |
| 0 82282 73 7 | Light source, taillight Electr | 05737 | 142884 | AA | 049348999 | 04/01/2011 | | 000019046 | 03-Warranty | 0002 |
| 0 82380 74 7 | Socket, light source, taillamp | 05737 | 142884 | A | 049348999 | 04/01/2011 | | 000019046 | 03-Warranty | 0001 |
| 0 82380 74 7 | Socket, light source, taillamp | 05759 | 553242 | A | 047202537 | 01/16/2010 | | 000010443 | 03-Warranty | 0001 |
| 0 54157 74 7 | Electrical fuse, general Conta | 05759 | 553242 | C | 047202537 | 01/16/2010 | | 000010443 | 03-Warranty | 0002 |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 78118 | 221219 | 07/26/2022 | 07/26/2022 | 0196248 | 075 | Check for Open Recalls, Open Recall Identified, Customer Authorized workto be performed |
| 78118 | 221219 | 07/26/2022 | 07/26/2022 | 0196248 | 097 | COMPLIMENTARY MULTI-POINT INSPECTION |
| 78102 | 193641 | 08/31/2020 | 08/31/2020 | 0173465 | 065 | ENGINE SYSTEM REPAIR |
| 78102 | 193641 | 08/31/2020 | 08/31/2020 | 0173465 | 075 | Check for Open Recalls & no open recalls at this time |
| 78102 | 193641 | 08/31/2020 | 08/31/2020 | 0173465 | 097 | COMPLIMENTARY MULTI-POINT INSPECTION |
| 78102 | 193641 | 08/31/2020 | 08/31/2020 | 0173465 | 098 | MISC. SHOP CHARGES |
| 78102 | 193641 | 08/31/2020 | 08/31/2020 | 0173465 | A1649810406 | ANGUL.CONTACT BALL BEAR. |
| 78102 | 186110 | 02/10/2020 | 02/11/2020 | 0165399 | 001 | |
| 78102 | 186110 | 02/10/2020 | 02/11/2020 | 0165399 | 075 | Check for Open Recalls & no open recalls at this time |
| 78102 | 186110 | 02/10/2020 | 02/11/2020 | 0165399 | 097 | COMPLIMENTARY MULTI-POINT INSPECTION |
| 78102 | 186110 | 02/10/2020 | 02/11/2020 | 0165399 | A0001802609 90 | TS FILTER INSERT-STARPART |
| 78102 | 186110 | 02/10/2020 | 02/11/2020 | 0165399 | N007603014106 | SEAL RING,VLRUB |
| 78102 | 180156 | 09/10/2019 | 09/10/2019 | 0157818 | 001 | |
| 78102 | 180156 | 09/10/2019 | 09/10/2019 | 0157818 | 075 | Check for Open Recalls & no open recalls at this time |
| 78102 | 180156 | 09/10/2019 | 09/10/2019 | 0157818 | 097 | COMPLIMENTARY MULTI-POINT INSPECTION |
| 78102 | 180156 | 09/10/2019 | 09/10/2019 | 0157818 | A0001802609 90 | TS FILTER INSERT-STARPART |
| 78102 | 180156 | 09/10/2019 | 09/10/2019 | 0157818 | N007603014106 | SEAL RING,VLRUB |
| 78102 | 171454 | 01/29/2019 | 01/29/2019 | 0145372 | 057 | ELECTRICAL AND ELECTRONICS |
| 78102 | 171454 | 01/29/2019 | 01/29/2019 | 0145372 | 070 | BODY AND TRIM |
| 78102 | 171454 | 01/29/2019 | 01/29/2019 | 0145372 | 075 | Check for Open Recalls & no open recalls at this time |
| 78102 | 171454 | 01/29/2019 | 01/29/2019 | 0145372 | 097 | COMPLIMENTARY MULTI-POINT INSPECTION |
| 78102 | 171239 | 01/23/2019 | 01/23/2019 | 0000000 | 057 | ELECTRICAL AND ELECTRONICS |
| 78102 | 171239 | 01/23/2019 | 01/23/2019 | 0000000 | 075 | Check for Open Recalls & no open recalls at this time |
| 78102 | 171239 | 01/23/2019 | 01/23/2019 | 0000000 | 097 | COMPLIMENTARY MULTI-POINT INSPECTION |
| 78102 | 171239 | 01/23/2019 | 01/23/2019 | 0000000 | A0007660900 | KEY MECHANIC |
| 78102 | 171239 | 01/23/2019 | 01/23/2019 | 0000000 | A2049051104 9999 | KEY 315MHZ PANIC-ALARM VA |



**Vehicle Master Inquiry (VMI)**　　　**Dealer : 00030**
**FOR INTERNAL USE ONLY**　　　**VIN:4JGBB86E18A439567**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 78102 | 171239 | 01/23/2019 | 01/23/2019 | 0000000 | N000000008156 | BULB |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 0S1 | PERFORM SALT LAKE COUNTY EMISSION TESTING |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 028 | |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 039 | PREMIUM USED CAR LANDCAR INSPECTION |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 039 | UTAH STATE SAFETY INSPECTION |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 056 | REPLACE 4 TIRES MOUNT AND BALANCE |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 057 | ELECTRICAL AND ELECTRONICS |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 058 | REPLACE LIGHT BULBS AS NEEDED |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 065 | ENGINE SYSTEM REPAIR |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 072 | PERFORM COMPLETE USED CAR DETAIL |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 088 | ANTI-THEFT ACID ETCH WINDOWS |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | 098 | MISC. SHOP CHARGES |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A0001802609 | TS FILTER INSERT |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A0009897902 19BIFU | MB 229.5 SAE 5W-40 Bulk |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A0009985690 | EXPANSION PLUG |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A0009986590 | CLOSING COVER |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A1648260007 | REPAIR KIT |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A2720100631 | HOUSING COVER W COUPLING |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A2721800510 | COMBINED FILTER - COOLER |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | A2722000415 | COOLANT THERMOSTAT |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | BQ1030004 | Anticorrosion/Antifreeze |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | BQ8401126 | SKU, 290123507, 107H, GRA |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | N00000000814064 | BULB |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | N000000008149 | BULB |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | N000000008156 | BULB |
| 78102 | 170386 | 12/29/2018 | 12/31/2018 | 0145198 | N007603014106 | SEAL RING,VLRUB |
| 78102 | 157876 | 01/05/2018 | 01/20/2018 | 0120436 | 057 | ELECTRICAL AND ELECTRONICS |
| 78102 | 157876 | 01/05/2018 | 01/20/2018 | 0120436 | 097 | COMPLIMENTARY MULTI-POINT INSPECTION |
| 05737 | 221536 | 08/05/2014 | 08/08/2014 | 0046275 | 020 | COMPLIMENTARY CAR WASH-EXTERIOR HAND WASH, VACUUM INTERIOR, CLEAN WINDOWS |
| 05737 | 221536 | 08/05/2014 | 08/08/2014 | 0046275 | 039 | CHECK AND ADJUST TIRE PRESSURE AS NEEDED |
| 05737 | 221536 | 08/05/2014 | 08/08/2014 | 0046275 | 097 | PERFORM COMPLIMENTARY MULTI-POINT INSPECTION - COPY PROVIDED UPON REQUEST |
| 05737 | 221536 | 08/05/2014 | 08/08/2014 | 0046275 | 098 | We accept Visa, MasterCard, American Express, Discover, Debit Cards, andCash. We DO NOT accept personal or business checks. |
| 05737 | 142884 | 04/01/2011 | 04/01/2011 | 0019046 | 039 | CHECK AND ADJUST TIRE PRESSURE AS NEEDED |
| 05737 | 142884 | 04/01/2011 | 04/01/2011 | 0019046 | 097 | PERFORMED WORLD CLASS INSPECTION |
| 05737 | 142884 | 04/01/2011 | 04/01/2011 | 0019046 | 098 | REPAIR AS NEEDED |
| 05737 | 142884 | 04/01/2011 | 04/01/2011 | 0019046 | A0009862150 9040 | PAINT PIN |
| 05737 | 142884 | 04/01/2011 | 04/01/2011 | 0019046 | A2048202085 85 | CONTROL UNIT |
| 05759 | 553242 | 01/16/2010 | 02/26/2010 | 0010443 | 020 | N/A |
| 05759 | 553242 | 01/16/2010 | 02/26/2010 | 0010443 | 055 | N/A |
| 05759 | 553242 | 01/16/2010 | 02/26/2010 | 0010443 | 098 | N/A |
| 05759 | 553242 | 01/16/2010 | 02/26/2010 | 0010443 | 098 | N/A |
| 05737 | 685308 | 01/29/2010 | 01/29/2010 | 0006829 | A0001802609 | TS FILTER INSERT |
| 05737 | 685308 | 01/29/2010 | 01/29/2010 | 0006829 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05737 | 685308 | 01/29/2010 | 01/29/2010 | 0006829 | N007603014106 | SEAL RING,VLRUB |
| 05759 | 553242 | 01/16/2010 | 01/16/2010 | 0010443 | 20 | DRIVE IN VEHICLE--INCLUDES COMPLIMENTARY CAR WASH |
| 05759 | 553242 | 01/16/2010 | 01/16/2010 | 0010443 | 55 | CHECK AND CORRECT ALL 5 TIRES FOR PRESSURE |
| 05759 | 553242 | 01/16/2010 | 01/16/2010 | 0010443 | 98 | ------------WAITER------------ |
| 05759 | 553242 | 01/16/2010 | 01/16/2010 | 0010443 | 98 | QUALITY CONTROL |
| 05737 | 685308 | 07/18/2009 | 07/18/2009 | 0006829 | 25 | "A" SERVICE |
| 05737 | 685308 | 07/18/2009 | 07/18/2009 | 0006829 | ASVC | |
| 05737 | 685308 | 07/18/2009 | 07/18/2009 | 0006829 | A0001802609 | TS FILTER INSERT |
| 05737 | 685308 | 07/18/2009 | 07/18/2009 | 0006829 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05737 | 685308 | 07/18/2009 | 07/18/2009 | 0006829 | N007603014106 | SEAL RING,VLRUB |
| 05734 | 586462 | 07/03/2008 | 07/03/2008 | 0000009 | 38 | NEW CAR DETAIL |
| 05734 | 586462 | 07/03/2008 | 07/03/2008 | 0000009 | 38 | PDI,PERFORM |

# EXHIBIT 18



U.S. Department of Transportation

**National Highway Traffic Safety Administration**

**1200 New Jersey Avenue SE**
**Washington, DC 20590**

May 11, 2022

Mr. Greg Gunther                                        NEF-107ES
Department Manager VCA
Mercedes-Benz USA, LLC                                   22V-315
13470 International Parkway
Jacksonville, FL 32218

**Subject:**  Brake Booster Corrosion May Impair Braking

Dear Mr. Gunther:

This letter serves to acknowledge Mercedes-Benz USA, LLC's notification to the National Highway Traffic Safety Administration (NHTSA) of a safety recall which will be conducted pursuant to Federal law for the product(s) listed below. Please review the following information to ensure that it conforms to your records as this information is being made available to the public. If the information does not agree with your records, please contact us immediately to discuss your concerns.

**Makes/Models/Model Years:**
MERCEDES BENZ/AMG R63/2007
MERCEDES BENZ/GL320/2007-2009
MERCEDES BENZ/GL350/2010-2012
MERCEDES BENZ/GL450/2007-2012
MERCEDES BENZ/GL550/2008-2012
MERCEDES BENZ/ML320/2007-2009
MERCEDES BENZ/ML350/2006-2011
MERCEDES BENZ/ML450/2010-2011
MERCEDES BENZ/ML500/2006-2007
MERCEDES BENZ/ML550/2008-2011
MERCEDES BENZ/R320/2007-2009
MERCEDES BENZ/R500/2006-2007
MERCEDES-BENZ/AMG ML63/2007-2011
MERCEDES-BENZ/R350/2006-2012
MERCEDES-BENZ/R550/2008

**Mfr's Report Date:**    May 9, 2022

**NHTSA Campaign Number:**    22V-315

**Components:**
SERVICE BRAKES, HYDRAULIC:POWER ASSIST:VACUUM

**Potential Number of Units Affected:**    292,287

**Problem Description:**
Mercedes-Benz USA, LLC (MBUSA) is recalling certain 2006-2012 ML-Class, GL-Class, and R-Class vehicles.  Please refer to MBUSA's recall report for specific vehicle model details.  Moisture may accumulate and cause corrosion in the brake booster housing unit, which can result in reduced brake performance or brake failure.



**Consequence:**
Reduced brake performance or brake failure can increase the risk of a crash.

**Remedy:**
Owners are advised not to drive their vehicles until the remedy has been performed.  Dealers will remove the rubber sleeve, inspect the brake booster, and as necessary, replace the brake booster.  All repairs will be performed free of charge.  Owner notification letters are expected to be mailed May 27, 2022.  Owners may contact MBUSA customer service at 1-800-367-6372.

**Notes:**
Owners may also contact the National Highway Traffic Safety Administration Vehicle Safety Hotline at 1-888-327-4236 (TTY 1-800-424-9153), or go to www.nhtsa.gov.

Please be reminded of the following requirements:

You are required to submit a draft owner notification letter to this office no less than five days prior to mailing it to the customers.  Also, copies of all notices, bulletins, dealer notifications, and other communications that relate to this recall, including a copy of the final owner notification letter and any subsequent owner follow-up notification letter(s), are required to be submitted to this office no later than 5 days after they are originally sent (if they are sent to more than one manufacturer, distributor, dealer, or purchaser/owner).

As stated in Part 573.7, submission of the first of eight consecutive quarterly status reports is required within one month after the close of the calendar quarter in which notification to purchasers occurs.  Therefore, the first quarterly report will be due on, or before, 30 days after the close of the calendar quarter.

Mercedes-Benz USA, LLC's contact for this recall will be Emily C. Smith who may be reached by email at emily.c.smith@dot.gov.  We look forward to working with you.

Sincerely,

Alex Ansley
Chief, Recall Management Division
Office of Defects Investigation
Enforcement



# EXHIBIT 19



**Vehicle Master Inquiry (VMI)**        **Dealer : 00030**
**FOR INTERNAL USE ONLY**        **VIN:4JGBF71E39A493394**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBF71E39A493394 | **Owner:** | NONE | **Engine No:** | 27392330289053 |
| **FIN:** | 4JG1648711A493394 | **Transmission No:** | 72290402024539 | | |

## Vehicle Info
**Model/Year:** GL450 2009        **Upholstery:** 104-Cashmere MB-Tex    **Paint:**    650-Arctic White

## Warranty & Sale
| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 02/25/2009 | **Retail Date:** | 02/25/2009 | **Selling Dealer:** | 39142 |

## Production Info
| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 42233 | **Serial No:** | 80925836 | **Prod Date:** | 11/12/2008 |

## Status: 0-NORMAL

Status Need Authorization  Mileage Discrepancies    Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| SD | SIRIUS TRAFFIC SERVICE HAS EXPIRED, CALL 888-465-8528 IF CUSTOMER WOULD LIKE TO RE-SUBSCRIBE. |
| 65 | Vehicle eligible for extended emissions coverage based on the retail state. If an emission part is listed in the Serv & Warr booklet and shows not covered, open a OneTrac case. |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2022090006 | 22P4290007 | 10/13/2022 | CLOSED | RECALL |
| 2018100010 | 1810P91C96 | 10/29/2018 | CLOSED | RECALL |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |
| 2009070002 | 0905P54B12 | 08/17/2009 | CLOSED | SERVICE |

## Service Packages

| Type | Description | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| MBCPO | BASE - CPO | 11/06/2009 | 02/24/2014 | 9196 | 100000 | 59113 | 1245357 |
| SIRI T | SIRI T | 02/27/2009 | 08/27/2009 | 0 | 999999 | G3 | |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NJ | | A05 | |
| A05 | | A21 | |
| A21 | | A22 | |
| A22 | | A49 | |
| A49 | | A52 | |
| A52 | | A57 | |
| A57 | | FV | |
| GA | | H04 | |
| H04 | | J58 | |
| J58 | | K15 | |
| K15 | | L | |
| M46 | | M46 | |
| P02 | | R02 | |
| R02 | | R55 | |
| R55 | | U10 | |
| U10 | | U12 | |
| U12 | | U40 | |
| U40 | | U71 | |
| U71 | | U80 | |
| U80 | | V43 | |
| V43 | | 067 | |
| 100 | | 104 | |
| 182 | | 182 | |
| 218 | | 218 | |
| 220 | | 220 | |



**Vehicle Master Inquiry (VMI)**    Dealer : 00030
**FOR INTERNAL USE ONLY**    VIN:4JGBF71E39A493394

| Option | Description | Option | Description |
|--------|-------------|--------|-------------|
| 232 | | 232 | |
| 242 | | 242 | |
| 249 | | 249 | |
| 275 | | 275 | |
| 280 | | 280 | |
| 293 | | 293 | |
| 294 | | 294 | |
| 299 | | 299 | |
| 301 | | 301 | |
| 345 | | 345 | |
| 359 | | 359 | |
| 414 | | 414 | |
| 427 | | 427 | |
| 438 | | 438 | |
| 441 | | 441 | |
| 461 | | 461 | |
| 470 | | 470 | |
| 489 | | 489 | |
| 494 | | 494 | |
| 500 | | 500 | |
| 512 | | 512 | |
| 517 | | 517 | |
| 518 | | 518 | |
| 524 | | 524 | |
| 551 | | 551 | |
| 581 | | 581 | |
| 582 | | 582 | |
| 600 | | 600 | |
| 615 | | 615 | |
| 619 | | 619 | |
| 636 | | 636 | |
| 650 | | 666 | |
| 666 | | 673 | |
| 673 | | 690 | |
| 690 | | 705 | |
| 720 | | 720 | |
| 723 | | 723 | |
| 763 | | 763 | |
| 7XX | | 809 | |
| 809 | | 810 | |
| 810 | | 840 | |
| 840 | | 845 | |
| 845 | | 848 | |
| 848 | | 864 | |
| 864 | | 873 | |
| 873 | | 889 | |
| 889 | | 890 | |
| 890 | | 904 | |
| 904 | | 94I | |
| 94I | | 95I | |
| 95I | | 989 | |
| 989 | | | |

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|-------------|-------------|-------------|-------|---------|----------|--------------|---------------|-------|-------------------|--------|
| 0 42900 07 7 | ??? | 17319 | 52540M | A | 072583508 | 11/17/2022 | 11/21/2022 | 165626 | 02-KDM (Campaign) | |
| 0 91931 02 7 | Campaign 2018100010 - Replace Driver-Side Airbag | 17319 | 145462 | 1 | 064786210 | 11/27/2018 | 11/27/2018 | 158411 | 02-KDM (Campaign) | |
| 0 59900 02 7 | Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid | 17319 | 145462 | 2 | 064786210 | 11/27/2018 | 11/27/2018 | 158411 | 02-KDM (Campaign) | |
| 0 46501 36 7 | P/S pump, power /hydraulic steering Noise | 59122 | 702304 | 2 | 051689214 | 08/24/2012 | 08/24/2012 | 60882 | 08-POW/ELW | |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF71E39A493394**

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 09149 04 7 | O-ring/seal, flange, crankcase ventilation system Leaks | 59122 | 702304 | 7 | 051696985 | 08/24/2012 | 08/24/2012 | 60882 | 08-POW/ELW | |
| 0 82283 73 7 | Light source, brake light Electrical fault | 59113 | 471089 | 4 | 050351601 | 11/10/2011 | 11/10/2011 | 45873 | 03-Warranty | |
| 0 35477 36 7 | Double-row angular contact ball-bearing Noise | 59113 | 471089 | 6 | 050351601 | 11/10/2011 | 11/10/2011 | 45873 | 03-Warranty | |
| 0 54553 90 8 | Control unit, transmission Software status | 59113 | 471089 | 1 | 050359163 | 11/10/2011 | 11/10/2011 | 45873 | 03-Warranty | |
| 0 82282 73 7 | Light source, taillight Electrical fault | 59113 | 451292 | 4 | 048723619 | 11/30/2010 | 11/30/2010 | 26984 | 03-Warranty | |
| 0 82283 73 7 | Light source, brake light Electrical fault | 59113 | 451292 | 1 | 048723619 | 11/30/2010 | 11/30/2010 | 26984 | 03-Warranty | |
| 0 82282 73 7 | Light source, taillight Electrical fault | 59113 | 451176 | 1 | 048713883 | 11/27/2010 | 11/27/2010 | 26841 | 03-Warranty | |
| 0 59812 74 8 | K/Z* Door lock, front door Contact fault/open circuit | 59113 | 429991 | 6 | 046798680 | 10/31/2009 | 10/31/2009 | 9178 | 03-Warranty | |
| 0 54952 44 8 | Campaign 2009 070002, Update Rear SAM Software (164.8) | 59113 | 429991 | 3 | 046798680 | 10/31/2009 | 10/31/2009 | 9178 | 02-KDM (Campaign) | |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF71E39A493394**

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 17319 | 52540M | 11/17/2022 | 08/28/2023 | 0165628 | 098 | THANK YOU FOR YOUR BUSINESS |
| 17319 | 43989M | 06/21/2022 | 08/09/2022 | 0165623 | 098 | THANK YOU FOR YOUR BUSINESS |
| 59122 | 702304 | 08/24/2012 | 08/24/2012 | 0060879 | 010 | *SUSPENSION CONCERN |
| 59122 | 702304 | 08/24/2012 | 08/24/2012 | 0060879 | 057 | ELECT SYS BODY/INTER |
| 59122 | 702304 | 08/24/2012 | 08/24/2012 | 0060879 | 057 | ELECT SYS BODY |
| 59122 | 702304 | 08/24/2012 | 08/24/2012 | 0060879 | 072 | *INTERIOR/TRIM ITEMS |
| 59122 | 702304 | 08/24/2012 | 08/24/2012 | 0060879 | 072 | INTERIOR TRIM |
| 59122 | 702304 | 08/24/2012 | 08/24/2012 | 0060879 | A2519060000 | MONITOR |
| 59113 | 471089 | 11/10/2011 | 11/10/2011 | 0045868 | 055 | TIRE PATCH REPAIR |
| 59113 | 471089 | 11/10/2011 | 11/10/2011 | 0045868 | 070 | *EXTERIOR TRIM |
| 59113 | 471089 | 11/10/2011 | 11/10/2011 | 0045868 | 070 | EXTERIOR TRIM |
| 59113 | 471089 | 11/10/2011 | 11/10/2011 | 0045868 | 073 | RENTAL CAR |
| 59113 | 471089 | 11/10/2011 | 11/10/2011 | 0045868 | 098 | *CUSTOMER REQUEST |
| 59113 | 451292 | 11/30/2010 | 11/30/2010 | 0026982 | 061 | N/A |
| 59113 | 451292 | 11/30/2010 | 11/30/2010 | 0026982 | 073 | N/A |
| 59113 | 451292 | 11/30/2010 | 11/30/2010 | 0026982 | 61 | STEERING SYS |
| 59113 | 451292 | 11/30/2010 | 11/30/2010 | 0026982 | 73 | LOANER |
| 59113 | 451176 | 11/27/2010 | 11/27/2010 | 0026840 | 008 | N/A |
| 59113 | 451176 | 11/27/2010 | 11/27/2010 | 0026840 | 08 | EMISSION INSPECTION |
| 59113 | 451176 | 11/27/2010 | 11/27/2010 | 0026840 | 097 | N/A |
| 59113 | 451176 | 11/27/2010 | 11/27/2010 | 0026840 | 97 | COURTESY INSPECTION |
| 59113 | 430383 | 11/06/2009 | 11/06/2009 | 0009178 | 020 | N/A |
| 59113 | 430383 | 11/06/2009 | 11/06/2009 | 0009178 | 20 | PRE-OWN DEL SPIFF |
| 59113 | 430227 | 11/04/2009 | 11/04/2009 | 0009178 | 098 | N/A |
| 59113 | 430227 | 11/04/2009 | 11/04/2009 | 0009178 | 98 | PHILS LEATHER |
| 59113 | 430081 | 11/02/2009 | 11/02/2009 | 0009178 | 072 | N/A |
| 59113 | 430081 | 11/02/2009 | 11/02/2009 | 0009178 | 72 | CPO DETAIL |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 007 | N/A |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 008 | N/A |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 025 | N/A |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 039 | N/A |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 042 | N/A |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 07 | ROTATE TIRES D |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 08 | EMISSION INSPECTION |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 25 | PERFORM A SERVICE |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 39 | CPO INSPECTION |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | 42 | WIPER/WASHER SYS |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | A0001802609 | TS FILTER INSERT |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | A1698200445 | WIPER BLADE |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | A2518200745 | WIPER BLADE |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | B6551 | |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | MISC | |
| 59113 | 429991 | 10/31/2009 | 10/31/2009 | 0009175 | N007603014106 | SEAL RING,VLRUB |
| 39106 | 135573 | 02/24/2009 | 02/24/2009 | 0000001 | 098 | N/A |
| 39106 | 135573 | 02/24/2009 | 02/24/2009 | 0000001 | | |
| 39106 | 135481 | 02/23/2009 | 02/23/2009 | 0000000 | 038 | N/A |
| 39106 | 135481 | 02/23/2009 | 02/23/2009 | 0000000 | 38 | PDI DEL CERTIFICATIO |
| 39106 | 135481 | 02/23/2009 | 02/23/2009 | 0000000 | BOLT | Bolt |
| 39106 | 135481 | 02/23/2009 | 02/23/2009 | 0000000 | SOLV | |

# EXHIBIT 20

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGBF7BE2AA580139 | | | | | | MY 2010 | GL Class | Series 164 | GL450 |
| 523340 | 1/21/2013 | | | | 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid--- | | harness connectors | | 2012070002-DONE. INSTALL PIGTAILS.; |
| | | 52767971 | 05765 | 4626273 | Ignition lock--- Electrical fault | 46 | Steering | 44,861 | CUSTOMER STATES: CUST STATES THAT IT TAKES A LONG TIME TO START THE CAR; .; 44861 REPLACE EIS 000 C/S IT TAKES TOO LONGTO START CAR *AT TIMES-VERIFIED,WHEN TURNING KEY CLUSTER STAYS BLACK AND NOTHING HAPPENS. PERF SHORT TEST-CODE C426YSTART ENABLE/DRIVE AUTH NOT; ** |
| 524324 | 2/5/2013 | 52843459 | 05765 | 5800UZZ | Connecting cable, media interface (accessories)--- Special cost settlement | 58 | Tools | 45,283 | CUSTOMER STATES IPOD CABLE WILL NOT WORK.; F; 45283 REPLACED IPOD CABLE; |
| 498161 | 9/10/2018 | 64381230 | 51140 | 9193101 | Campaign 2018060011 - Replace Driver Airbag--- | 91 | Seats, Bunks, Restraint Systems | 130,543 | CHECK AIRBAG CAMPAIGN 2018060011;CAMPAIGN;130452 CAMPAIGN REPLACED DRIVER SIDE AIRBAGAS PER RECALL CAMPAIGN 2018060011 ID NUMBER 01 3125 |
| 899325 | 8/10/2022 | 70819503 | 51114 | 4290005 | UNDEFINED--- | 42 | Brakes | 163,508 | PERFORM MB RECALL 2022050014 OR 2022050015 AS PER MB WORK INSTRUCTIONS. THIS RECALL RELATED TO THE BRAKE BOOSTER ONLY. OTHER COMPON ENTS IN NEED OF REPAIRS ARE NOT COVERED BY THIS RECALL. ASSUMPTION OF RISK FOR REMOVAL OF VEHICLE I UNDERSTAND THAT MY VEHICLE IS S UBJECT TO A STOP DRIVE RECALL AND THAT CONTINUING TO DRIVE MY VEHICLE INVOLVES INHERENT RISKSAND DANGERS OF ACCIDENTS, PROPERTY DAM AGE, OR LOSS, AND SERIOUS PERSONAL INJURY TO ME AND OTHERS AS WELL AS POTENTIAL FINANCIAL LOSSES. I HAVE CAREFULLY CONSIDERED THE E XTENT OF THE RISKS INVOLVED, AND I VOLUNTARILY AND FREELY CHOOSETO ASSUME THESE RISKS.;DC-42900057;THERE WAS RUST SPOTS ON THE RUBB ER SLEEVE THAT EXCEEDED 15MM , THEREFORE THEXENTRY TEST HAD TO BE CARRIED OUT. THE RESULTOF TEST IS THAT BRAKE BOOSTER IS OK. |

# EXHIBIT 21



**Vehicle Master Inquiry (VMI)**    Dealer : 00030
**FOR INTERNAL USE ONLY**    VIN:4JGBF7BE2AA580139

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBF7BE2AA580139 | **Owner:** | NONE | **Engine No:** | 27392330341962 |
| **FIN:** | 4JG1648711A580139 | **Transmission No:** | 72290402507547 | | |

## Vehicle Info
**Model/Year:** GL450 2010        **Upholstery:**        151        **Paint:**        040

## Warranty & Sale
**Warranty Start:**    02/02/2010    **Retail Date:**    02/02/2010    **Selling Dealer:**    05765

## Production Info
**Radio Code:**    36214    **Serial No:**    91101341    **Prod Date:**    12/23/2009

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies     Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2018060011 | 1806P91B84 | 06/22/2018 | CLOSED | RECALL |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |
| 2022090006 | 22P4290007 | 10/13/2022 | OPEN | RECALL |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -CA | Wholesale state CA | A05 | |
| A21 | | A22 | |
| A49 | | A52 | |
| J1A | | J58 | CONTROL CODE |
| K15 | | K22 | SOFTWARE CONTROL F.LOW BEAM LI |
| K24 | | M46 | CAPACITY 4,6 LITRE |
| P01 | INVALID / SALES CODE FOR PRICE | R02 | All season tyres |
| R33 | 5-twin-spoke light-alloy wheel | R66 | Run-flat tyres (MOExtended) |
| U10 | Front passenger seat with weig | U12 | Velour floor mats |
| U38 | Bumpers with scratch guard | U71 | DVD-PLAYER WITH REGIONAL-CODE |
| U80 | 115 V socket in load area | V71 | |
| 182 | CONVERTER WITH DEV. CHARACTERI | 218 | Reversing camera |
| 220 | PARKTRONIC system (PTS) | 232 | Garage door opener |
| 236 | daytime driving lights | 249 | Automatically dimming ext. and |
| 275 | Memory package el.adjust.drive | 280 | Leather steering wheel |
| 293 | Sidebag in rear left and right | 294 | Kneebag driver's side |
| 299 | PRE-SAFE b -System | 301 | Ashtray package |
| 335 | | 345 | Windscreen wiper with rain sen |
| 359 | Teleaid Low Cost | 414 | Electric sunroof, glass versio |
| 427 | 7-speed automatic transmission | 438 | Neck-Pro head restraints, 1st |
| 441 | Steering column electr. adjust | 461 | Instrument with mileage readin |
| 475 | Tyre pressure control | 489 | Airmatic package |
| 494 | US version | 500 | Electrically folding exterior |
| 512 | COMAND APS with DVD-changer | 517 | HD - Radio |
| 518 | Media Interface including cons | 524 | Paint protection - preservatio |
| 550 | trailer coupling | 551 | Anti-theft warning system |
| 580 | Automatic air conditioning | 636 | Omission of warning triangle |
| 666 | Prod. prot. f. freight pkging | 673 | High-capacity battery |
| 690 | Emergency wheel (mini spare) | 720 | Roof rails/pre-installation fo |
| 723 | EASY-PACK load compartment cov | 731 | Wood finish, burr walnut trim |
| 763 | Radio remote control with pani | 800 | Technical modifications |
| 840 | Dark-tinted rear windscr./rear | 845 | Electrically folding 3rd seat |
| 846 | Aluminium-look running boards | 848 | Side window rear el. hinged |
| 866 | Pre-installation f. rear seat | 873 | Heated front seats |
| 890 | EASY-PACK-tailgate | 900 | Chrome package |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF7BE2AA580139**

| Option | Description | Option | Description |
|--------|-------------|--------|-------------|
| 98I | | 989 | Identification label under win |

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|-------------|-------------|-------------|-------|---------|----------|--------------|---------------|-------|-------------------|--------|
| 0 42900 05 7 | | 51114 | 899325 | 2 | 070819503 | 08/10/2022 | 08/10/2022 | 000163508 | 02-KDM (Campaign) | 0001 |
| 0 91931 01 7 | Campaign 2018060011 - Replace | 51140 | 498161 | B | 064381230 | 09/10/2018 | 09/10/2018 | 000130543 | 02-KDM (Campaign) | 0001 |
| 0 5800U ZZ 7 | Connecting cable, media interf | 05765 | 524324 | A | 052843459 | 02/05/2013 | | 000045283 | 03-Warranty | 0001 |
| 0 59900 02 7 | "Campaign 2012070002, Retrofit | 05765 | 523340 | F | 052767971 | 01/21/2013 | | 000044861 | 02-KDM (Campaign) | 0002 |
| 0 46262 73 7 | Ignition lock Electrical fault | 05765 | 523340 | A | 052767971 | 01/21/2013 | | 000044861 | 03-Warranty | 0001 |
| 0 82123 73 7 | Light source, headlamp Electri | 05765 | 521466 | A | 052615290 | 12/29/2012 | | 000044040 | 03-Warranty | 0001 |
| 0 54001 73 7 | Battery Electrical fault | 05765 | 511501 | A | 052172159 | 07/29/2012 | | 000037714 | 03-Warranty | 0001 |
| 0 54001 P3 8 | Battery On the Spot Help | 05765 | 511501 | B | 051576618 | 07/29/2012 | | 000037714 | 03-Warranty | 0002 |
| 1 21402 00 0 | ROADSIDE-JUMP START - (DAY-TI | 05765 | 511502 | A | 051576619 | 07/31/2012 | 07/29/2012 | | RAPS | 0001 |
| 1 21864 00 0 | MB Service Welcome, first tire | 05765 | 465112 | A | 048151721 | 08/02/2010 | 08/02/2010 | | RAPS | 0001 |
| 0 33112 36 7 | Transverse control arm bearing | 05765 | 460213 | B | 047822442 | 05/19/2010 | | 000003846 | 03-Warranty | 0002 |
| 0 81A13 06 7 | Sun visor holder /bearing left | 05765 | 460213 | A | 047822442 | 05/19/2010 | | 000003846 | 03-Warranty | 0001 |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|-------------|-----------|------------------|-------------------|------------|----------------|-------------|
| 51114 | 899325 | 08/10/2022 | 08/10/2022 | 0163508 | 012 | PERFORM SERVICE |
| 51114 | 899325 | 08/10/2022 | 08/10/2022 | 0163508 | 098 | CLIENT IS WAITING |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | 015 | TEST AND REPLACE BATTERY R-CLASS, ML-CLASS, GL- CLASS |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | 039 | PERFORM QUICK TEST |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | 068 | REPLACE ALTERNATOR |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | 097 | MPI |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | 098 | CUSTOMER STATES: |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | A0019828208 | STARTER BATTERY |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | A0019828208 | STARTER BATTERY |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | A0039937296 | V-RIBBED BELT |
| 51140 | 547522 | 04/05/2021 | 04/07/2021 | 0154415 | A0141540402 80 | REMAN-ALTERNATOR |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | 009 | FOUR WHEEL ALIGNMENT TRUCK |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | 073 | |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | 098 | GROUP 32 - NO OPERATION NO. AND TIME GIVEN USE ACTUAL TIME (PUNCH CARD) WITH 32-0000/01 AS OPERATION NO. |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | A0019909154 | UNION NUT |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | A0029900954 | NUT |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | A1643560201 | WHEEL HUB |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | A1644016002 80 | EXCHANGE MB 5TWIN SPOKE |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | A1649810206 | BARREL-TYPE BEARING |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | B66470131 | EXCHANGE MB 5TWIN SPOKE W |
| 51140 | 519840 | 09/20/2019 | 09/25/2019 | 0143469 | N000472098000 | LOCK RING |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | 010 | BOTH FRONT STRUTS FOR AIR SUSPENSION (AIRMATIC) REPLACE |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | 073 | |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | A0019909154 | UNION NUT |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | A0029900954 | NUT |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | A1643420402 80 | REMAN AIR SUSPENSION STRU |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | N000000003250 | WASHER |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | N000000003277 | NUT |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF7BE2AA580139**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | N000000003343 | NUT |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | N000000003905 | NUT |
| 51140 | 519495 | 09/16/2019 | 09/18/2019 | 0143337 | N000000005533 | HEXAGON HEAD BOLT |
| 51140 | 513135 | 06/03/2019 | 06/03/2019 | 0140000 | 098 | CUSTOMER STATES: |
| 51140 | 498161 | 09/10/2018 | 09/10/2018 | 0130543 | 055 | CUSTOMER REQUEST REPAIR ONE TIRE (PATCH) INCLUDING REBALANCE |
| 51140 | 498161 | 09/10/2018 | 09/10/2018 | 0130543 | A0004001000 | TIRE VALVE |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | 001 | LUBE-OIL-GREASE CHARGES |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | 010 | COMPRESSOR FOR AIR SUSPENSION REMOVE/INSTALL AND, IF NECESSARY, REPLACE |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | 028 | 20,000 MILES / B MAINTENANCE SERVICE OR 2 YEAR - REQUIRED |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | 073 | |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | 083 | BRAKE FLUID SERVICE |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | 098 | MISC. SHOP CHARGES |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | A0001802609 | TS FILTER INSERT |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | A0009862000 09 | WINDSHIELD WASHER FLUID |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | A0009890807 01 | BRAKE FLUID |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | A0025427619 | RELAY |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | A1643201204 80 | REMAN COMPRESSOR |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | A1648300218 64 | COMBINATION FILTER |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | NA | |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | N000000004215 | FUSE LINK |
| 51140 | 464011 | 01/23/2017 | 01/25/2017 | 0106870 | N007603014106 | SEAL RING,VLRUB |
| 51140 | 458410 | 10/10/2016 | 10/15/2016 | 0102909 | 057 | PROGRAM AND PARAMETERIZE CONTROL UNIT .................... (AFTER QUICK TEST) |
| 51140 | 458410 | 10/10/2016 | 10/15/2016 | 0102909 | 098 | CUSTOMER STATES: |
| 51140 | 458410 | 10/10/2016 | 10/15/2016 | 0102909 | 098 | GROUP 15 - NO OPERATION NO. AND TIME GIVEN USE ACTUAL TIME (PUNCH CARD) WITH 15-0000/01 AS OPERATION NO. |
| 51140 | 458410 | 10/10/2016 | 10/15/2016 | 0102909 | A0007669606 9999 | ORANGE KEY |
| 51140 | 458410 | 10/10/2016 | 10/15/2016 | 0102909 | A0061515901 87 | REMAN STARTER MOTOR |
| 51140 | 458410 | 10/10/2016 | 10/15/2016 | 0102909 | A1649051600 | IGNITION STARTER SWITCH |
| 51140 | 457908 | 10/01/2016 | 10/03/2016 | 0102616 | 055 | CHECK TIRE CONDITION AND ROTATE |
| 51140 | 457908 | 10/01/2016 | 10/03/2016 | 0102616 | 056 | REPLACE ONE NEW TIRE (MOUNT AND BALANCE) |
| 51140 | 457908 | 10/01/2016 | 10/03/2016 | 0102616 | 073 | |
| 51140 | 457908 | 10/01/2016 | 10/03/2016 | 0102616 | 087 | COMPLIMENTARY 27 POINT VISUAL SERVICE INSPECTION |
| 51140 | 457908 | 10/01/2016 | 10/03/2016 | 0102616 | 098 | CUSTOMER STATES: |
| 51140 | 457908 | 10/01/2016 | 10/03/2016 | 0102616 | 098 | MISC. SHOP CHARGES |
| 51140 | 457908 | 10/01/2016 | 10/03/2016 | 0102616 | BQ8401336 | PIRELLI 275/50R20 SKU, 21 |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | 011 | REPLACE FRONT BRAKE PADS (TRUCK) |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | 011 | BRAKE ROTORS ON FRONT AXLE REMOVE/INSTALL AND, IF NECESSARY, REPLACE (WITH BRAKEPADS REMOVED) |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | 073 | |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | 098 | MISC. SHOP CHARGES |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | A0179908201 | SCREW |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | A1644202620 | TS DISK BRAKE PAD |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | A1644211412 | BRAKE DISK, VENTED |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | A1645401017 | SENSOR |
| 51140 | 445561 | 03/07/2016 | 03/08/2016 | 0093718 | A2204210171 | PAN HEAD FIT BOLT |
| 51140 | 437455 | 10/07/2015 | 10/30/2015 | 0088745 | 073 | |
| 51140 | 437455 | 10/07/2015 | 10/30/2015 | 0088745 | 098 | GROUP 32 - NO OPERATION NO. AND TIME GIVEN USE ACTUAL TIME (PUNCH CARD) WITH 32-0000/01 AS OPERATION NO. |
| 51140 | 437455 | 10/07/2015 | 10/30/2015 | 0088745 | A1643206113 | EXCHANGE AIR SUSPENSION S |
| 05253 | 433427 | 09/12/2014 | 09/12/2014 | 0078079 | 055 | Perform Complimentary Tire Pressure Inspection, correction and reset monitor |
| 05253 | 433427 | 09/12/2014 | 09/12/2014 | 0078079 | 057 | Miscellaneous Body Electrical - Repair |
| 05253 | 433427 | 09/12/2014 | 09/12/2014 | 0078079 | 070 | Miscellaneous Body - Repair |
| 05253 | 433427 | 09/12/2014 | 09/12/2014 | 0078079 | 072 | Miscellaneous Body Interior - Repair |
| 05253 | 433427 | 09/12/2014 | 09/12/2014 | 0078079 | 073 | Alternative Transportation - Complimentary Loaner Vehicle. |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 001 | LUBE-OIL-GREASE CHARGES |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 009 | Wheels, Chassis, Alignment |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 028 | Service at 70,000 miles or 7 years - Required |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 055 | Perform Complimentary Tire Pressure Inspection, correction and reset monitor |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 057 | Electrical System - Equipment and Instruments |



**Vehicle Master Inquiry (VMI)**    **Dealer : 00030**
**FOR INTERNAL USE ONLY**    **VIN:4JGBF7BE2AA580139**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 073 | Alternative Transportation - Complimentary Loaner Vehicle. |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | A0001802609 | TS FILTER INSERT |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05253 | 426401 | 04/28/2014 | 04/28/2014 | 0070040 | N400809000007 | BULB |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 001 | LUBE-OIL-GREASE CHARGES |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 016 | Spark Plugs - Replace |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 019 | Transmission Service (Automatic) - Replace Gasket and Filter |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 039 | Tire Pressure Inspection and Correction |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 047 | Air Filter Element - Replace |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 056 | Wheel(s)/Tire(s) - Mount and Balance |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 073 | Alternative Transportation - Loaner Car |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 098 | *** OPCODE NOT ON REPORT *** |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 098 | Miscellaneous |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | 098 | MISC. SHOP CHARGES |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | A0009880152 | MAGNET |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | A0041594903 | SPARK PLUG |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | A0049903512 | SCREW |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | A2202710380 | GASKET |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | A2212770195 | OIL FILTER |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | A2512710097 | PIPE |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | A2730940404 | TS AIR FILTER ELEMENT |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | BQ8400603 | GOODYEAR 275/50R20 SKU 70 |
| 05253 | 419783 | 12/17/2013 | 12/18/2013 | 0062525 | N007603012102 | RING,GENERAL,METAL |
| 05253 | 417795 | 11/06/2013 | 11/06/2013 | 0060356 | 039 | Tire Pressure Inspection and Correction |
| 05253 | 417795 | 11/06/2013 | 11/06/2013 | 0060356 | 057 | Electrical System - Body |
| 05253 | 417795 | 11/06/2013 | 11/06/2013 | 0060356 | A1648203664 | TAILLAMP |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 001 | LUBE-OIL-GREASE CHARGES |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 011 | Brake Pads, Front (Factory) - Replace |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 013 | Disc Pads, Rear - Replace |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 028 | Maintenance Service Type II |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 039 | Tire Pressure Inspection and Correction |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 057 | Electrical System - Equipment and Instruments |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 073 | Alternative Transportation - Loaner Car |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 098 | Miscellaneous |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | 098 | MISC. SHOP CHARGES |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A0001802609 | TS FILTER INSERT |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A0019899451 | BRAKE PASTE |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A0019899451 | BRAKE PASTE |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A1644201820 | BRAKE PAD |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A1644201920 | BRAKE PAD |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A1645401017 | SENSOR |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A1645401017 | SENSOR |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | A1648300218 64 | COMBINATION FILTER |
| 05253 | 417644 | 11/04/2013 | 11/04/2013 | 0060285 | N007603014106 | SEAL RING,VLRUB |
| 05765 | 524324 | 02/05/2013 | 02/05/2013 | 0045283 | 020 | COMPLIMENTARY EXTERIOR CAR WASH AND INTERIOR VACUUM AT NO CHARGE ($14.95VALUE) |
| 05765 | 524324 | 02/05/2013 | 02/05/2013 | 0045283 | 039 | PERFORM MERCEDES-BENZ VEHCILE INSPECTION. INCLUDES SETTING TIRE PRESSUREACCORDING TO MANUFACTURER'S SPECIFICATIONS AND REACTIVATING TIRE PRESSURE MONITOR SYSTEM. |
| 05765 | 524324 | 02/05/2013 | 02/05/2013 | 0045283 | 057 | INSPECT AND ADJUST TIRES PRESSURE AND RESET MONITORING SYSTEM |
| 05765 | 524324 | 02/05/2013 | 02/05/2013 | 0045283 | 098 | NO INTERVAL DUE |
| 05765 | 523340 | 01/24/2013 | 01/24/2013 | 0044861 | 020 | COMPLIMENTARY EXTERIOR CAR WASH AND INTERIOR VACUUM AT NO CHARGE ($14.95VALUE) |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF7BE2AA580139**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05765 | 523340 | 01/24/2013 | 01/24/2013 | 0044861 | 039 | PERFORM MERCEDES-BENZ VEHCILE INSPECTION. INCLUDES SETTING TIRE PRESSUREACCORDING TO MANUFACTURER'S SPECIFICATIONS AND REACTIVATING TIRE PRESSURE MONITOR SYSTEM. |
| 05765 | 523340 | 01/24/2013 | 01/24/2013 | 0044861 | 057 | INSPECT AND ADJUST TIRES PRESSURE AND RESET MONITORING SYSTEM |
| 05765 | 523340 | 01/24/2013 | 01/24/2013 | 0044861 | 098 | NO INTERVAL DUE |
| 05765 | 521466 | 12/29/2012 | 12/29/2012 | 0044040 | 039 | PERFORM MERCEDES-BENZ VEHCILE INSPECTION. INCLUDES SETTING TIRE PRESSUREACCORDING TO MANUFACTURER'S SPECIFICATIONS AND REACTIVATING TIRE PRESSURE MONITOR SYSTEM. |
| 05765 | 511502 | 07/31/2012 | 07/31/2012 | 0037702 | 039 | PERFORM MERCEDES-BENZ VEHICLE INSPECTION,INCLUDING SETTING TIRE PRESSUREACCORDING TO MANUFACTURER'S SPECIFICATION |
| 05765 | 511501 | 07/31/2012 | 07/31/2012 | 0037714 | 039 | PERFORM MERCEDES-BENZ VEHICLE INSPECTION,INCLUDING SETTING TIRE PRESSUREACCORDING TO MANUFACTURER'S SPECIFICATION |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | 012 | (MBF1R)REPLACE BRAKE FLUID |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | 020 | COMPLIMENTARY EXTERIOR CAR WASH AND INTERIOR VACUUM AT NO CHARGE ($14.95VALUE) |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | 026 | (MFBFS8)PERFORM FLEXIBLE SERVICE SYSTEM "B" |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | 039 | PLEASE REFER TO TECHNICIANS STORY FOR DIAGNOSIS AND REPAIR |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | 039 | MERCEDES-BENZ VEHICLE INSPECTION |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | 079 | (MCFR)REPLACE CABIN AIR FILTER |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | 098 | ^^ |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | A0001802609 | TS FILTER INSERT |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | A0009862150 9040 | PAINT PIN |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | A0009890807 01 | BRAKE FLUID |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | A1648300218 64 | COMBINATION FILTER |
| 05765 | 484316 | 05/23/2011 | 05/23/2011 | 0019922 | N007603014106 | SEAL RING,VLRUB |
| 05765 | 479115 | 03/01/2011 | 03/01/2011 | 0016193 | 020 | N/A |
| 05765 | 479115 | 03/01/2011 | 03/01/2011 | 0016193 | 039 | N/A |
| 05765 | 479115 | 03/01/2011 | 03/01/2011 | 0016193 | 056 | N/A |
| 05765 | 479115 | 03/01/2011 | 03/01/2011 | 0016193 | | |
| 05765 | 479115 | 03/01/2011 | 03/01/2011 | 0016193 | BQ8400603 | GOODYEAR 275/50R20 SKU 70 |
| 05765 | 469224 | 11/18/2010 | 11/18/2010 | 0009866 | 020 | N/A |
| 05765 | 469224 | 11/18/2010 | 11/18/2010 | 0009866 | 025 | N/A |
| 05765 | 469224 | 11/18/2010 | 11/18/2010 | 0009866 | 039 | N/A |
| 05765 | 469224 | 11/18/2010 | 11/18/2010 | 0009866 | 073 | N/A |
| 05765 | 469224 | 11/18/2010 | 11/18/2010 | 0009866 | 098 | N/A |
| 05765 | 469224 | 11/18/2010 | 11/18/2010 | 0009866 | N007603014106 | SEAL RING,VLRUB |
| 05765 | 465112 | 11/18/2010 | 11/18/2010 | 0006415 | 039 | N/A |
| 05765 | 465112 | 11/18/2010 | 11/18/2010 | 0006415 | 098 | N/A |
| 05765 | 464347 | 11/18/2010 | 11/18/2010 | 0005839 | 020 | N/A |
| 05765 | 464347 | 11/18/2010 | 11/18/2010 | 0005839 | 039 | N/A |
| 05765 | 464347 | 11/18/2010 | 11/18/2010 | 0005839 | 039 | N/A |
| 05765 | 464347 | 11/18/2010 | 11/18/2010 | 0005839 | 098 | N/A |
| 05765 | 460213 | 11/18/2010 | 11/18/2010 | 0003846 | 020 | N/A |
| 05765 | 460213 | 11/18/2010 | 11/18/2010 | 0003846 | 020 | N/A |
| 05765 | 460213 | 11/18/2010 | 11/18/2010 | 0003846 | 039 | N/A |
| 05765 | 460213 | 11/18/2010 | 11/18/2010 | 0003846 | 098 | N/A |
| 05765 | 452852 | 11/18/2010 | 11/18/2010 | 0000003 | 072 | N/A |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | 20 | COMPLIMENTARY EXTERIOR CAR WASH AND INTERIOR VACUUM AT NO CHARGE ($14.95VALUE) |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | 25 | (MFAFS8)PERFORM SERVICE SYSTEM "A" |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | 39 | COURTESY INSPECTION PERFORMED AT NO CHARGE ($77.50 VALUE) |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | 73 | COMPLIMENTARY RENTAL VEHICLE PROVIDED FOR ONE DAY AT NO CHARGE($89.95 VALUE) |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | 98 | ^^ |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | ANWW | |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | AN007603014 106 | |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | AN2609 | |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | AN5080784 | |
| 05765 | 469224 | 10/04/2010 | 10/04/2010 | 0009866 | MFAFS | |

06/08/2023 14:00:14 EDT



**Vehicle Master Inquiry (VMI)**　　**Dealer : 00030**
**FOR INTERNAL USE ONLY**　　**VIN:4JGBF7BE2AA580139**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05765 | 465112 | 08/02/2010 | 08/02/2010 | 0006414 | 39 | COURTESY INSPECTION PERFORMED AT NO CHARGE ($77.50 VALUE) |
| 05765 | 465112 | 08/02/2010 | 08/02/2010 | 0006414 | 98 | DO NOT WASH VEHICLE |
| 05765 | 464347 | 07/21/2010 | 07/21/2010 | 0005839 | | |
| 05765 | 460213 | 05/19/2010 | 05/19/2010 | 0003846 | | |
| 05765 | 452852 | 02/02/2010 | 02/02/2010 | 0000003 | | |
| 05138 | 123657 | 01/29/2010 | 01/29/2010 | 0000014 | 001 | N/A |
| 05138 | 123657 | 01/29/2010 | 01/29/2010 | 0000014 | 038 | N/A |
| 05138 | 123657 | 01/29/2010 | 01/29/2010 | 0000014 | | |

# EXHIBIT 22

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|---|---|---|---|---|---|---|---|---|---|
| VIN: 4JGBF7BE8CA765427 | | | | | MY 2012 | | GL Class | Series 164 | GL450 |
| 445810 | 1/12/2016 | | | | Newer---Special regulation | | CODES | | |
| | | 59476821 | 14316 | 3250504 | Spring strut/air spring, front---Leaks | 32 | Suspension | 66,529 | ADDED LINE FOR L/FRONTING;DURING SERVICE FIND L/F AIRMATIC STRUT LEAKING;66529 DURING SERVICE FIND L/F AIRMATIC STRUT LEAKING DURIN G*SERVICE FIND L/F AIRMATIC STRUT LEAKING, REPLACED L/FAIRMATIC STRUT, RRETEST FIND OPERATING AS DESIGNED |
| 465089 | 5/2/2016 | 60265152 | 14316 | 3250504 | Spring strut/air spring, front---Leaks | 32 | Suspension | 71,100 | CUSTOMER STATES CAR LEANS TO THE RIGHT;F;71099 TRACED LEAK TO R/F STRUT. REPLACED DEFECTIVE R/F STRUT |
| | | 60265152 | 14316 | 8288273 | Push button, service/break-down service---Electrical fault | 82 | Electrical System - Body | 71,100 | CUSTOMER STATES CAR DIALED SOS ON ITS OWN, THEN DISPLAY SHOWED SOS INOP;F;71099 SHORT TEST FOUND FAULT FOR ROAD SIDE BUTTON CALL BU TTON STICKING, CAUSING FALSE CALLS TO MBRACE. REPLACED DEFECTIVE BUTTON GROUP IN CONSOLE |
| 515211 | 2/14/2017 | 61944632 | 14316 | 1500173 | Starter motor---Electrical fault | 15 | Electrical System - Engine | 82,555 | CUSTOMER STATES THE CAR HAS A SLUGGISH START;FF;82555 VERIFIED COMPLAINT OF VEHICLE SLOW TO START. AFTER REPLACEMENT OF SYSTEM BATT ERY ON LINE H DUE TO FAILED MIDTRONC TET, FOUND VEHICLE IS STILL SLOW TO START. FOUND START HAS EXCESSIVE DRAW WHEN |
| | | 61944632 | 14316 | 3251104 | Spring strut/air spring, rear---Leaks | 32 | Suspension | 82,555 | CUSTOMER STATES THE REAR OF THE CAR DROPS AFTER SITTING FOR A FEW HOURS;F;82555 VERIFIED COMPLAINT OF REAR OF VEHICLE IS LOW. INSPE CTED AND FOUND LR AIRMATIC AIR SPRING IS LEAKING. REPLACED LR AIRMATIC AIR SPRING, CONNECTED SDS AND SET VEHICLE TO CALIBRATED RIDE ** |
| 535697 | 6/12/2017 | 62359617 | 14316 | 3251104 | Spring strut/air spring, rear---Leaks | 32 | Suspension | 88,164 | CUSTOMER STATES THE REAR SUSPENSION IS DROPPING;F;88162 VERIFIED COMPLAINT. LEAK TEST AIRMATIC SYSTEM FOUND R/R AIR BELLOW LEAKING. ALSO NOTICED AIRMATIC PUMP EXCESSIVELY NOISY DUE TO OVER RUNNING FROM LEAKING AIR BAG, REPLACED R/R AIR BELLOW. REPLACED DEFECTIVE AIRMATIC PUMP. |
| 2051205 | 5/23/2019 | 65720061 | 14316 | 9194002 | Campaign 2019030018 - Replace Driver-Side Airbag--- | 91 | Seats, Bunks, Restraint Systems | 119,625 | PERFORM RECALL CAMPAIGN 2019030018 REPLACE DRIVER-SIDE AIRBAG;F;119623 REPLACE DRIVER AIRBAG PER RECALL 2019030018. REPLACE DRIVER AIRBAG (02-2941). MB SCAN ID: 04DD03. |
| 289932 | 7/21/2022 | 70768929 | 14118 | 4290005 | UNDEFINED--- | 42 | Brakes | 170,210 | MANUFACTURER SAFETY RECALL ISSUED NHTSA #22V315 RECALL #2022050015 RECALL - SAFETY TITLE/ TOPIC: BRAKE BOOSTER - NO BRAKE PEDAL RE- WORK MY: 2006-2013 MODELS: VARIOUS STATUS: REMEDY AVAILABLE;.;170210 2022050015 INSPECT BOOSTER RUBBER SLEEVE. DISPATCH RUBBER SLEE VE. CONNECT SDS AND CHARGER. PERFORM BRAKE POWER TEST. CHECKS OK. |
| 290417 | 8/2/2022 | 70781128 | 14118 | 9930401 | Technical retrofit as of B2007---Follow-up operations | 99 | Printed Matter | 170,211 | CLIENT REQUESTING REFUND FOR RENTAL BILL INCURRED UNTIL VEHICLE COULD GET IN FOR BRAKE BOOSTER INSPECTION;170211 CLIENT SEEKING REF UND FOR RENTAL CHARGES INCURRED UNDER BRAKE BOOSTER RECALL. CLIENT WENT |

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGBF7BE8CA765427 | | | | | MY 2012 | | GL Class | Series 164 | GL450 |
| | | | | | | | | | INTO RENTAL ON 5/28/22 AT 11:03 AM, CLIENT RETURNED RENTAL ON 7/29/22 AT 10:00 AM. CLIENT WAS IN RENTAL FOR 63 DAYS. 63 X 80.00 PER DAY IS THE MAXIMUM REFUND=5040.00. HERTZ RENT A CAR AGREEMENT #579640165. |

# EXHIBIT 23



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF7BE8CA765427**

| | | | | | | |
|---|---|---|---|---|---|---|
| **VIN:** | 4JGBF7BE8CA765427 | **Owner:** | NONE | **Engine No:** | 27392330442192 | |
| **FIN:** | 4JG1648711A765427 | **Transmission No:** | 72290403512513 | | | |

## Vehicle Info
| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** GL450 2012 | | **Upholstery:** | 151 | **Paint:** | 040 |

## Warranty & Sale
| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 12/26/2011 | **Retail Date:** | 12/26/2011 | **Selling Dealer:** | 14316 |

## Production Info
| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 21633 | **Serial No:** | B0891883 | **Prod Date:** | 08/23/2011 |

## Status: 2-SCRAPPED

Status Need Authorization  Mileage Discrepancies    Warranty < 30 Days    Review History

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2019030018 | 19P9194002 | 03/25/2019 | CLOSED | RECALL |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |
| 2022090006 | 22P4290007 | 10/13/2022 | OPEN | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| MBCPO | BASE - CPO | 01/31/2015 | 12/25/2016 | 0047994 | 0999999 | 14316 | 2694850 |
| MBCPO | 24 MO CPO - 36 TOTAL | 12/26/2016 | 12/25/2018 | 0047994 | 0999999 | 14316 | 2694851 |
| MBFS | WHEEL & TIRE | 12/26/2011 | 12/26/2016 | 0000000 | 0999999 | | 0010070080 |
| MBR | MBRACE TRIAL NEW VEHICLES | 12/27/2011 | 06/27/2012 | 0000000 | 0999999 | | 1-2453241 |
| MBR | MBRACE 1YR | 06/27/2013 | 06/27/2013 | 0000000 | 0999999 | | 1-4356531 |
| MBR | MBRACE PLUS 3 MO TRIAL | 12/27/2011 | 03/27/2012 | 0000000 | 0999999 | | 1-2445091 |
| MBR | MBRACE PLUS MONTH TO MONTH | 03/27/2012 | 09/23/2015 | 0000000 | 0999999 | | 1-2939735 |
| MNT | STR PPMSC-2 Services - 2 Service Used Car PPM (For | 01/31/2015 | 01/12/2016 | 0047994 | 0999000 | 14316 | 2694849 |
| MNT | STAR MNT30K PPMS-3YR - 30,000 MILE PREPAID MAINTEN | 12/26/2011 | 01/30/2015 | 0000000 | 0129999 | 14316 | 1619595 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -FL | Wholesale state FL | A05 | |
| A21 | | A22 | |
| A49 | | A52 | |
| A89 | | B12 | Tyre-change tool kit |
| FV | SEDAN ELONGATED | GA | AUTOMATIC TRANSMISSION |
| HA | REAR AXLE | J1A | |
| J58 | CONTROL CODE | K15 | |
| L | L.H.D | M46 | CAPACITY 4,6 LITRE |
| R02 | All season tyres | R33 | 5-twin-spoke light-alloy wheel |
| R66 | Run-flat tyres (MOExtended) | U10 | Front passenger seat with weig |
| U12 | Velour floor mats | U38 | Bumpers with scratch guard |
| U71 | DVD-PLAYER WITH REGIONAL-CODE | U80 | 115 V socket in load area |
| VL | FRONT AXLE HALF SHAFT, LEFT | VR | FRONT AXLE HALF SHAFT, RIGHT |
| V71 | | 040 | Black |
| 150 | R.H.D. | 151 | Black ARTICO man-made leather |
| 218 | Reversing camera | 220 | PARKTRONIC system (PTS) |
| 232 | Garage door opener | 234 | Blind Spot Assist |
| 240 | LED-daytime running lights | 242 | Front seat right, electr.adjus |
| 249 | Automatically dimming ext. and | 275 | Memory package el.adjust.drive |

# EXHIBIT 24

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGBB86E79A488175 | | | | | | MY 2009 | M Class | Series 164 | ML350W4 |
| 132697 | 11/14/2008 | 44960236 | 39106 | 21852ZZ | DEALER PRE-DELIVERY (PDI)---Special cost settlement | 21 | MBUSA SPECIAL DAMAGE CODES | 1 | PDI DELIVERY CERTIFICATION. NON TIME FOR PDI DELIVERY CERTIFICATION. SYSTEM DID NOT CREATE METHOD FOR PAYMENT |
| 141128 | 9/30/2009 | 46627093 | 39106 | 5495241 | "Campaign 2009 030003, Reposition LG Control Unit and Repl Tail Lamp Seals--- | 54 | Electrical System, Equipment And Instruments | 10,084 | PERFORM RECALL CAMPAIGN BULLETIN 2009030003REPOSITION POWER LIFT GATE MODULE AND REPLACE RT AND LEFT TAILAMP UNIT SEALS; CAMPAIGN DUE ON VEHICLE.; COMPLETED; |
| 058082 | 1/15/2010 | 47197234 | 22427 | 72E0606 | Trim piece, door panel, front door, left---Broken | 72 | Doors (73. Rear Doors) | 11,486 | DIAGNOSE LEFT FRONT DOOR WOOD TRIM CRACKED.; LEFT FRONT DOOR WOOD TRIM CRACKED.; REMOVED AND RE-INSTALLED DRIVER'S DOOR PANEL. REPLACED LEFT FRONT DOOR WOOD TRIM; |
| 65671 | 3/30/2010 | 47578428 | 22427 | 5410X73 | Additional battery, park pawl, transmission---Electrical fault | 54 | Electrical System, Equipment And Instruments | 11,507 | C/S BATTERY LIGHT COMES ON.; AUXILLARY BATTERY6 G1/7 DOES NOT HOLD CHARGE.; PERFORMED SHORT TEST, FOUND DTC 9062 STORED. REPLACED AUXILLARY BATTERY; |
| 86010 | 8/25/2011 | 49971456 | 22121 | 3221136 | Front torsion bar linkage/plate---Noise | 32 | Suspension | 31,552 | CUSTOMER STATES RATTLE HEARD FROM UNDER VEHOCLE WHILE DRIVING; NOISE FROM SWAY BAR END LINKS.; VEHICLE CHASSIS NOISE(S), LOCATE; |
| 0181936 | 9/15/2014 | 56752120 | 22131 | 2120600 | "SIGN AND DRIVE, "JUMPSTART"Prgm Eligible"---Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 31,561 | ;* |
| 414131 | 1/28/2016 | 59643500 | 22427 | 5990002 | "Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid--- | 59 | Electrical harness connectors | 73,237 | PERFORM CAMPAIGN #20120700002 CAM SOLENOID;CAMPAIGN 2012070002;73237 CAMPAIGN 2012070002 20 INSTALL NEW WIRING HARNESSES FOR CAM SO LENOID MAGNETS. |
| 436912 | 7/19/2017 | 100801763 | 22427 | 2140200 | SIGN AND DRIVE, "JUMPSTART"---Special regulation | 21 | MBUSA SPECIAL DAMAGE CODES | 80,471 | ROADSIDE ASSISTANCE CASE # 1958318555 JUMP START;F;80471 3625 JUMP START |
| 799254 | 7/25/2022 | 70995817 | 86111 | 4290005 | UNDEFINED--- | 42 | Brakes | 161,847 | PERFORM RECALL 2022050015;.;161847 AS PER RECALL - 2022050015, INSPECTED BRAKE BOOSTER RUBBER. FOUND THAT CORROSION ON RUBBER PASSE D AND ONLY ONE SPOT WAS BIGGER THEN 15MM. TOOK PICTURE OF RUBBER NEXT TO VIN CARD AND SENT |
| | | 70995817 | 86111 | 9193101 | Campaign 2018060011 - Replace Driver Airbag--- | 91 | Seats, Bunks, Restraint Systems | 161,847 | PERFORM RECALL 2018060011;.;161847 REMO0VED AND REPLACED DRIVERS AIRBAGAS PER CAMPAIGN - 2018060011. ID # 297DFF. |
| 802152 | 9/20/2022 | 71012222 | 86111 | 9930401 | Technical retrofit as of B2007--- | 99 | Printed Matter | 161,848 | RENTAL RELATED TO BRAKE BOOSTER RECALL # 202205001 |

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGBB86E79A488175 | | | | | MY 2009 | M Class | Series 164 | ML350W4 | |
| | | | | | Follow-up operations | | | 5.;. | |

# EXHIBIT 25



**Vehicle Master Inquiry (VMI)**  **Dealer : 00030**
**FOR INTERNAL USE ONLY**  **VIN:4JGBB86E79A488175**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBB86E79A488175 | **Owner:** | NONE | **Engine No:** | 27296731091040 |
| **FIN:** | 4JG1641861A488175 | **Transmission No:** | 72290602019211 | | |

## Vehicle Info
| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** ML350W4 2009 | | **Upholstery:** | 151 | **Paint:** | 723 |

## Warranty & Sale
| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 11/24/2008 | **Retail Date:** | 11/24/2008 | **Selling Dealer:** | 75124 |

## Production Info
| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 13321 | **Serial No:** | 80718845 | **Prod Date:** | 10/29/2008 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies   Warranty < 30 Days   Review History

## Informational Status
| Status Code | Status Description |
|---|---|
| SD | SIRIUS TRAFFIC SERVICE HAS EXPIRED, CALL 888-465-8528 IF CUSTOMER WOULD LIKE TO RE-SUBSCRIBE. |
| 75 | !! IGNORE UNLESS AEM!!Vehicle suspected to have mileage tampering. ONLY IF PART OF AEM OPEN TIPS CASE |
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |

## Campaigns/C1 Action
| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2009030003 | 0902P54A49 | 04/29/2009 | CLOSED | RECALL |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |
| 2018060011 | 1806P91B84 | 06/22/2018 | CLOSED | RECALL |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages
| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| SIRI T | SIRI T | 12/15/2008 | 06/15/2009 | 0000000 | 0999999 | G3 | 029454031602 |

## Option Codes
| Option | Description | Option | Description |
|---|---|---|---|
| -NJ | Wholesale state NJ | A05 | |
| A21 | | A54 | |
| A57 | | H04 | Wood finish, fineline bird's e |
| J58 | CONTROL CODE | K15 | |
| M35 | CAPACITY 3,5 LITRE | P01 | INVALID / SALES CODE FOR PRICE |
| P94 | Appearance Package | R02 | All season tyres |
| R39 | 5 spoke light-alloy wheel 48.3 | U10 | Front passenger seat with weig |
| U12 | Velour floor mats | U71 | DVD-PLAYER WITH REGIONAL-CODE |
| U80 | 115 V socket in load area | V59 | |
| 182 | CONVERTER WITH DEV. CHARACTERI | 218 | Reversing camera |
| 232 | Garage door opener | 280 | Leather steering wheel |
| 293 | Sidebag in rear left and right | 299 | PRE-SAFE b -System |
| 301 | Ashtray package | 324 | |
| 345 | Windscreen wiper with rain sen | 359 | Teleaid Low Cost |
| 414 | Electric sunroof, glass versio | 427 | 7-speed automatic transmission |
| 438 | Neck-Pro head restraints, 1st | 461 | Instrument with mileage readin |
| 470 | Tyre press monitoring system, | 494 | US version |
| 512 | COMAND APS with DVD-changer | 517 | HD - Radio |
| 518 | Media Interface including cons | 524 | Paint protection - preservatio |
| 551 | Anti-theft warning system | 560 | Electrically adjustable front |
| 580 | Automatic air conditioning | 636 | Omission of warning triangle |
| 666 | Prod. prot. f. freight pkging | 673 | High-capacity battery |
| 690 | Emergency wheel (mini spare) | 691 | Blue tint.gl.allr./single-l.sa |
| 720 | Roof rails/pre-installation fo | 723 | EASY-PACK load compartment cov |
| 763 | Radio remote control with pani | 809 | Technical modifications |

# EXHIBIT 26



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF8GE4BA757676**

| | | | | | | |
|---|---|---|---|---|---|---|
| **VIN:** | 4JGBF8GE4BA757676 | **Owner:** | NONE | **Engine No:** | 27396330438215 | |
| **FIN:** | 4JG1648861A757676 | **Transmission No:** | 72290403398933 | | | |

**Vehicle Info**

| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** GL550 2011 | | **Upholstery:** | | **Paint:** | |

**Warranty & Sale**

| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 09/15/2011 | **Retail Date:** | 09/15/2011 | **Selling Dealer:** | 51114 |

**Production Info**

| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 12314 | **Serial No:** | B0587381 | **Prod Date:** | 06/25/2011 |

**Status:** 0-NORMAL

Status Need Authorization  Mileage Discrepancies       Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state. If an emission part is listed in the Serv & Warr booklet and shows not covered, open a OneTrac case. |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |
| 2019030018 | 19P9194002 | 03/25/2019 | CLOSED | RECALL |

# EXHIBIT 27



**Vehicle Master Inquiry (VMI)**          **Dealer : 00030**
**FOR INTERNAL USE ONLY**          **VIN:4JGBF7BE2AA567293**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBF7BE2AA567293 | **Owner:** | NONE | **Engine No:** | 27392330333703 |
| **FIN:** | 4JG1648711A567293 | **Transmission No:** | 72290402389259 | | |

## Vehicle Info

| | | | | |
|---|---|---|---|---|
| **Model/Year:** GL 450 4MATIC 2010 | | **Upholstery:** | | **Paint:** |

## Warranty & Sale

| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 12/05/2009 | **Retail Date:** | 12/05/2009 | **Selling Dealer:** | 05181 |

## Production Info

| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 41132 | **Serial No:** | 90806424 | **Prod Date:** | 11/12/2009 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies      Warranty < 30 Days         Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state. If an emission part is listed in the Serv & Warr booklet and shows not covered, open a OneTrac case. |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| C1A091101 | HUGHES REDIRECT | 11/10/2009 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |
| 2018120012 | 18P9193103 | 12/13/2018 | CLOSED | RECALL |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED | SERVICE |

## Service Packages

| Type | Description | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| MBCPO | BASE - CPO | 11/10/2012 | 12/04/2014 | 31680 | 100000 | 05181 | 1834137 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -CA | | A05 | |
| A21 | | A22 | |
| A49 | | A52 | |
| F164 | | FV | |
| G904 | | GA | |
| HA | | J1A | |
| J58 | | K15 | Factory Code - Maintenance Interval |
| L | | M273 | |
| M46 | | R02 | All Season Tires |
| R33 | 20" Twin 5-Spoke Alloy Wheel | R66 | Extended Mobility Tires |
| U10 | Weight Sensing System - WSS | U12 | Floormats |
| U38 | Chrome Plate (Rear Bumper) Scratch Protection | U71 | |
| U80 | 115V AC Power Outlet | V71 | Tire Rating |
| VL | | VR | |
| 150A | | 154A | |
| 182 | | 212B | |
| 218 | Dynamic Rear View Monitor | 220 | PARKTRONIC |
| 232 | Garage Door Opener | 236 | Daytime Running Lights |
| 249 | Autodimming Mirrors | 275 | Power Dr.Seat & Steering Col. w/ Memory |
| 280 | Leather Str Wheel/Shift Knob | 284B | |
| 293 | Rear Side Airbags | 294 | 50 State Certification |
| 299 | Pre Safe System | 301 | Ashtray |
| 342B | | 345 | Rain Sensor Wipers |
| 359 | Tele Aid | 414 | Glass Sunroof |
| 427 | 7-Speed Automatic Transmission | 438 | Active Front Headrestraints |
| 441 | Telescoping Steering Column | 461 | English Inscriptions |
| 475 | Tire-Pressure Monitoring System | 489 | Air Suspension |
| 494 | Emission Equipment | 500 | Power Folding Mirrors |
| 512 | COMAND w/Navigation and Voice Control | 517 | HD Radio with SIRIUS Satellite Radio and Real Tim |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF7BE2AA567293**

| Option | Description | Option | Description |
|--------|-------------|--------|-------------|
| 518 | iPod/MP3 Media Interface | 524 | Paint Protection |
| 550 | Trailer Hitch | 551 | Anti-Theft Alarm System |
| 580 | Climate Control-Manual | 636 | Collective Code |
| 650U | | 666 | Transportation Protection Foil |
| 673 | Heavy Duty Battery | 690 | Spare Wheel (Mini) |
| 705L | | 720 | Roof Rail |
| 723 | Cargo Cover | 731 | Burl Walnut Wood Trim |
| 763 | Remote Key w/Panic Button | 7XXL | |
| 800 | 2010 Registration Year | 840 | Privacy Glass |
| 845 | Elect.Folding 3rd Row Seat | 846 | Side Bars |
| 848 | Power Rear Quarter Windows | 866 | Pre-Wiring for Rear Seat Entertainment |
| 873 | Heated Front Seats | 890 | Power Liftgate |
| 900 | Exterior Chrome Trim | 989 | Vin Code |

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|-------------|-------------|-------------|-------|---------|----------|--------------|---------------|-------|-------------------|--------|
| 0 91931 03 7 | Campaign 2018120012 - Replace Driver-Side Airbag | 51201 | 522600 | C | 070962148 | 09/07/2022 | 09/09/2022 | 136280 | 02-KDM (Campaign) | |
| 0 42900 05 8 | ??? | 51201 | 522600 | A | 070962148 | 09/07/2022 | 09/09/2022 | 136280 | 02-KDM (Campaign) | |
| 0 74311 H2 7 | Door lock /liftgate latch, rear-end door /liftgate Locks up | 05749 | 579003 | D | 054622029 | 11/21/2013 | 11/21/2013 | 47958 | 03-Warranty | |
| 0 75101 38 7 | Cover, fuel filler flap Loose | 05718 | 616737 | 1 | 051940221 | 09/28/2012 | 09/28/2012 | 31076 | 03-Warranty | |
| 0 59900 02 7 | Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid | 05718 | 616737 | 6 | 051940221 | 09/28/2012 | 09/28/2012 | 31076 | 02-KDM (Campaign) | |
| 0 33224 36 7 | Bearing, front wheel hub Noise | 05718 | 605908 | 1 | 051370049 | 06/07/2012 | 06/07/2012 | 26089 | 03-Warranty | |
| 0 33224 36 7 | Bearing, front wheel hub Noise | 05718 | 605908 | 6 | 051370049 | 06/07/2012 | 06/07/2012 | 26089 | 03-Warranty | |
| 1 21606 ZZ 0 | Telematics Changeover. By Signing Below, I Terminate My Tele Aid Account | 05718 | 585606 | 2 | 050233359 | 10/20/2011 | 10/20/2011 | | RAPS | |
| 0 21607 ZZ 8 | Telematics Changeover. By signing below, I terminate my Tele Aid account Special cost settlement | 05181 | 558608 | A | 047867576 | 05/21/2010 | 05/21/2010 | 5260 | 03-Warranty | |
| 0 40214 B5 8 | Wheel alignment front/rear Pulls to the right | 05718 | 529730 | 1 | 047214943 | 01/21/2010 | 01/21/2010 | 1889 | 03-Warranty | |
| 0 72P21 51 8 | Lock striker, front door, right Incorrect setting | 05718 | 529730 | 2 | 047214943 | 01/21/2010 | 01/21/2010 | 1889 | 03-Warranty | |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|-------------|-----------|------------------|-------------------|------------|----------------|-------------|
| 51201 | 522600 | 09/07/2022 | 09/09/2022 | 0136280 | 075 | I UNDERSTAND THAT MY VEHICLE IS SUBJECT TO A "STOP DRIVE" RECALL AND THAT CONTINUING TO DRIVE MY VEHICLE INVOLVES INHERENT RISKS AND DANGERS OF ACCIDENTS, PROPERTY LOSS OR DAMAGE, |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF7BE2AA567293**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 51201 | 522600 | 09/07/2022 | 09/09/2022 | 0136280 | 097 | PERFORM MULTI POINT INSPECTION |
| 05749 | 626916 | 05/26/2016 | 05/27/2016 | 0083112 | 020 | CHECK, RECORD, AND SET TIRE PRESSURES TO MANUFACTURES SPECS (EXCEPT SPARE AND AFTERMARKET TIRES/WHEELS). TIRE PRESSURES SET TO : L/F R/F R/R L/R |
| 05749 | 626916 | 05/26/2016 | 05/27/2016 | 0083112 | 020 | PERFORM COMPLIMENTARY CAR WASH. |
| 05749 | 626916 | 05/26/2016 | 05/27/2016 | 0083112 | 057 | GENERAL ELECTRICAL SYSTEM |
| 05749 | 626916 | 05/26/2016 | 05/27/2016 | 0083112 | 073 | |
| 05749 | 626916 | 05/26/2016 | 05/27/2016 | 0083112 | A1648203564 | TAILLAMP |
| 05749 | 626916 | 05/26/2016 | 05/27/2016 | 0083112 | A1648203664 | TAILLAMP |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 020 | CHECK, RECORD, AND SET TIRE PRESSURES TO MANUFACTURES SPECS (EXCEPT SPARE AND AFTERMARKET TIRES/WHEELS). TIRE PRESSURES SET TO : L/F R/F R/R L/R |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 020 | PERFORM COMPLIMENTARY CAR WASH. |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 020 | GENERAL MAINTENANCE |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 026 | CUST REQ SERVICE "B" FOR $379.95. ($419.95 FOR V12 EQUIPED VEHICLES.) ADBLUE EXTRA ON DIESEL VEH. DUST FILTER EXTRA IF NEEDED. (DOES NOT INCLUDE $2.50 HAZARDOUS WASTE FEE OR TAX) |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 057 | GENERAL ELECTRICAL SYSTEM |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 073 | |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 098 | MISC. SHOP CHARGES |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | 099 | THE CUSTOMER HAS CHOSEN NOT TO PERFORM THE FOLLOWING RECOMMENDED REPAIRSAT THIS TIME |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | A0001802609 | TS FILTER INSERT |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | A0009862000 09 | WINDSHIELD WASHER FLUID |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | A0009898301 USB9 | MB Genuine Engine Oil 5w- |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | A0041591803 26 | SPARK PLUG |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | A2731400701 | EXCHANGE INTAKE MANIFOLD |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | A2731410880 | GASKET |
| 05749 | 625964 | 05/10/2016 | 05/25/2016 | 0083111 | N007603014106 | SEAL RING,VLRUB |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | 020 | CHECK, RECORD, AND SET TIRE PRESSURES TO MANUFACTURES SPECS (EXCEPT SPARE AND AFTERMARKET TIRES/WHEELS). TIRE PRESSURES SET TO : L/F R/F R/R L/R |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | 020 | PERFORM COMPLIMENTARY CAR WASH. |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | 020 | GENERAL MAINTENANCE |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | 026 | CUST REQ SERVICE "B" FOR $379.95. ($419.95 FOR V12 EQUIPED VEHICLES.) ADBLUE EXTRA ON DIESEL VEH. DUST FILTER EXTRA IF NEEDED. (DOES NOT INCLUDE $2.50 HAZARDOUS WASTE FEE OR TAX) |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | 073 | |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | 098 | MISC. SHOP CHARGES |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | 099 | THE CUSTOMER HAS CHOSEN NOT TO PERFORM THE FOLLOWING RECOMMENDED REPAIRSAT THIS TIME |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | A0001802609 | TS FILTER INSERT |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | A0009898301 USB9 | MB Genuine Engine Oil 5w- |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05749 | 605762 | 05/01/2015 | 05/01/2015 | 0068453 | N007603014106 | SEAL RING,VLRUB |
| 05749 | 579003 | 11/21/2013 | 11/22/2013 | 0047958 | 020 | CHECK, RECORD, AND SET TIRE PRESSURES TO MANUFACTURES SPECS (EXCEPT SPARE AND AFTERMARKET TIRES/WHEELS). TIRE PRESSURES SET TO : L/F R/F R/R L/R |
| 05749 | 579003 | 11/21/2013 | 11/22/2013 | 0047958 | 020 | PERFORM COMPLIMENTARY CAR WASH. |
| 05749 | 579003 | 11/21/2013 | 11/22/2013 | 0047958 | 073 | |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | 020 | CHECK, RECORD, AND SET TIRE PRESSURES TO MANUFACTURES SPECS (EXCEPT SPARE AND AFTERMARKET TIRES/WHEELS). TIRE PRESSURES SET TO : L/F R/F R/R L/R |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | 020 | PERFORM COMPLIMENTARY CAR WASH. |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | 026 | CUST REQ SERVICE "B" FOR $369.95. ($399.95 FOR V12 EQUIPED VEHICLES.) ADBLUE EXTRA ON DIESEL VEH. DUST FILTER EXTRA IF NEEDED. (DOES NOT INCLUDE $2.50 HAZARDOUS WASTE FEE OR TAX) |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | 073 | |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | 098 | MISC. SHOP CHARGES |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBF7BE2AA567293**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | 099 | THE CUSTOMER HAS CHOSEN NOT TO PERFORM THE FOLLOWING RECOMMENDED REPAIRSAT THIS TIME |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | A0001802609 | TS FILTER INSERT |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | BQ1090162 | Mobil 1 Formula M 5w40 6/ |
| 05749 | 570124 | 06/03/2013 | 06/03/2013 | 0041469 | N007603014106 | SEAL RING,VLRUB |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 007 | MOUNT AND BALANCE 2 TIRES |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 011 | Brake Pads, Front (Factory) - Replace |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 020 | Miscellaneous Maintenance - Repair |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 039 | COMPLETE ON-LINE INSPECTION |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 039 | MERCEDES-BENZ OF ESCONDIDO VEHICLE INSPECTION PER ATTACHED LIST THAT |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 039 | CERTIFIED PRE-OWNED MECHANICAL STANDARDS INSPECTION PER CERTIFICATION |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 072 | USED CAR DETAIL |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 098 | *** OPCODE NOT ON REPORT *** |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 098 | LAST MAINTENANCE PERFORMED |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 098 | *** OPCODE NOT ON REPORT *** |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 098 | SUBLET FOR PAINTLESS DENT REPAIR PER ESTIMATE AND PURCHASE ORDER. |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 098 | SUBLET REPAIR BUMPER PER ESTIMATE AND PURCHASE ORDER |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 098 | MISC. SHOP CHARGES |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | 098 | SUBLET REPAIRS |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | A0019899451 | BRAKE PASTE |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | A1644200820 | PARTS KIT BRAKE PAD |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | A1645401017 | SENSOR |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | A1646700101 | WINDSHIELD |
| 05181 | 609611 | 11/06/2012 | 11/06/2012 | 0031665 | BQ8400603 | GOODYEAR 275/50R20 SKU 70 |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | 001 | AMG/MOBIL 1 (A) |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | 014 | CARB WITH SERVICE |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | 073 | MBSD RENTAL CAR |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | 081 | CENTRAL LOCKING SYS. |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | A0001802609 | TS FILTER INSERT |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | A0009892545 12 | GASOLINE FUEL ADDITIVES |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05718 | 616737 | 09/28/2012 | 10/03/2012 | 0031076 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05718 | 605908 | 06/07/2012 | 06/07/2012 | 0026089 | 020 | ECONOMY CAR WASH |
| 05718 | 605908 | 06/07/2012 | 06/07/2012 | 0026089 | 039 | CARB TIRE PRESSURE |
| 05718 | 605908 | 06/07/2012 | 06/07/2012 | 0026089 | 073 | MBSD RENTAL CAR |
| 05718 | 605908 | 06/07/2012 | 06/07/2012 | 0026089 | 097 | MULTI POINT INSPCT |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | 001 | PENNZOIL (B) |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | 007 | ROADFORCE BALANCE 4 |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | 012 | BRAKE FLUID |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | 016 | TUNE-UP;ENGINE ELECT |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | 020 | ECONOMY CAR WASH |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | 039 | CARB TIRE PRESSURE |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | 073 | MBSD RENTAL CAR |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | A0001802609 | TS FILTER INSERT |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | A0009890807 01 | BRAKE FLUID |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05718 | 585606 | 10/20/2011 | 10/20/2011 | 0019981 | A1648300218 64 | COMBINATION FILTER |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | 020 | N/A |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | 028 | N/A |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | 039 | N/A |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | 20 | ECONOMY CAR WASH |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | 28 | SERVICE |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | 39 | CARB TIRE PRESSURE |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | A0001802609 | TS FILTER INSERT |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 05718 | 553291 | 10/13/2010 | 10/13/2010 | 0011349 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 05181 | 558608 | 05/21/2010 | 05/21/2010 | 0005260 | 039 | N/A |
| 05181 | 558608 | 05/21/2010 | 05/21/2010 | 0005260 | 070 | N/A |
| 05181 | 558608 | 05/21/2010 | 05/21/2010 | 0005260 | 39 | VEHICLE WAS IN RECENTLY AND RECEIVED A VEHICLE INSPECTION - PERFORM COURTESY CHECK PER ATTACHED LIST |
| 05181 | 558608 | 05/21/2010 | 05/21/2010 | 0005260 | 70 | DOORS, TRUNK 2 |
| 05747 | 535944 | 02/25/2010 | 02/25/2010 | 0000010 | 038 | N/A |
| 05747 | 535944 | 11/30/2009 | 11/30/2009 | 0000010 | 38 | PDI,PERFORM |

# EXHIBIT 28

Boca Raton, FL
Reference Number: LN_251867.00083-K. FREDERICK

 **Vehicle History Report™**

| **2010 MERCEDES-BENZ GL-CLASS GL 450 4MATIC** | |
|---|---|
| VIN: 4JGBF7BE2AA567293 | ✅ No accidents or damage reported to CARFAX |
| 4 DOOR WAGON/SPORT UTILITY | 🔧 **6** Service history records |
| 4.6L V8 F DOHC 32V GASOLINE | 👥 **6** Previous owners |
| ALL WHEEL DRIVE | 🚗 Types of owners: Lease, Personal |
| | 🌎 Last owned in New Jersey |
| | 📷 **162,772** Last reported odometer reading |

This CARFAX Vehicle History Report is based only on information supplied to CARFAX and available as of 9/18/24 at 10:17:15 AM (CDT). Other information about this vehicle, including problems, may not have been reported to CARFAX. Use this report as one important tool, along with a vehicle inspection and test drive, to make a better decision about your next used car.

| **Additional History** Not all accidents / issues are reported to CARFAX | **Owners 1-4** | **Owner 5** | **Owner 6** |
|---|---|---|---|
| **Total Loss** No total loss reported to CARFAX. | ✅ No Issues Reported | ✅ No Issues Reported | ✅ No Issues Reported |
| **Structural Damage** No structural damage reported to CARFAX. | ✅ No Issues Reported | ✅ No Issues Reported | ✅ No Issues Reported |
| **Airbag Deployment** No airbag deployment reported to CARFAX. | ✅ No Issues Reported | ✅ No Issues Reported | ✅ No Issues Reported |
| **Odometer Check** No indication of an odometer rollback. | ✅ No Issues Indicated | ✅ No Issues Indicated | ✅ No Issues Indicated |
| **Accident / Damage** No accidents or damage reported to CARFAX. | ✅ No Issues Reported | ✅ No Issues Reported | ✅ No Issues Reported |
| **Manufacturer Recall** Check with an authorized Mercedes-Benz dealer for any open recalls. | ✅ No Recalls Reported | ✅ No Recalls Reported | ✅ No Recalls Reported |

| Basic Warranty<br>Original warranty estimated to have expired. | Warranty<br>Expired | Warranty<br>Expired | Warranty<br>Expired |
|---|---|---|---|



| **CARFAX** Title History<br>CARFAX guarantees the information in this section | Owners 1-4 | Owner 5 | Owner 6 |
|---|---|---|---|
| **Damage Brands**<br>Salvage \| Junk \| Rebuilt \| Fire \| Flood \| Hail \| Lemon | ☑ Guaranteed<br>No Problem | ☑ Guaranteed<br>No Problem | ☑ Guaranteed<br>No Problem |
| **Odometer Brands**<br>Not Actual Mileage \| Exceeds Mechanical Limits | ☑ Guaranteed<br>No Problem | ☑ Guaranteed<br>No Problem | ☑ Guaranteed<br>No Problem |

**GUARANTEED** - None of these title problems were reported by a U.S. state Department of Motor Vehicles (DMV). If you find that any of these title problems were reported by a DMV and not included in this report, you may qualify.
View Terms

| **CARFAX** Ownership History<br>The number of owners is estimated | Owners 1-4 | Owner 5 | Owner 6 |
|---|---|---|---|
| Year purchased | 2009 | 2019 | 2022 |
| Type of owner | See Details | Personal | Personal |
| Estimated length of ownership | 9 years | 2 yrs. 7 mo. | 2 yrs. 5 mo. |
| Owned in the following states/provinces | See Details | Maryland, New Jersey | New Jersey |
| Estimated miles driven per year | See Details | 7,538/yr | 13,086/yr |
| Last reported odometer reading | 110,201 | 130,726 | 162,772 |

**CARFAX**   Detailed History

 **Owner 1**
Purchased: 2009 

**Low mileage!** This owner drove less than the industry average of 15,000 miles per year.

Lease Vehicle
11,069 mi/yr

| Date | Mileage | Source | Comments |
|---|---|---|---|
| 12/05/2009 | 61 | Dealer Inventory | **Vehicle offered for sale** |
| 12/05/2009 | 67 | California<br>Motor Vehicle Dept.<br>San Diego, CA | **Odometer reading reported** |

| Date | Mileage | Source | | Comments |
|------|---------|--------|--|----------|
| 12/23/2009 | | California<br>Motor Vehicle Dept.<br>San Diego, CA | | **Title issued or updated**<br>- First owner reported<br>- Loan or lien reported<br>- Titled or registered as lease vehicle |
| 05/21/2010 | | Mercedes-Benz of<br>Escondido<br>Escondido, CA<br>760-233-5160<br>⭐ **4.3 / 5.0**<br>595 Verified Reviews<br>❤ **11,534** Customer<br>Favorites | 🔧 | **Vehicle serviced** |
| 11/01/2012 | 31,661 | Mercedes-Benz Financial<br>Services<br>California | | **Lease vehicle returned to dealer** |
| 11/01/2012 | | Mercedes-Benz Certified<br>Pre-Owned Dealer<br>Escondido, CA<br><br>Mercedes-Benz Certified<br>Pre-Owned Vehicles | | **Offered for sale as a Mercedes-Benz**<br>**Certified Pre-Owned Vehicle** |
| 11/06/2012 | | Mercedes-Benz of<br>Escondido<br>Escondido, CA<br>760-233-5160<br>⭐ **4.3 / 5.0**<br>595 Verified Reviews<br>❤ **11,534** Customer<br>Favorites | 🔧 | **Vehicle serviced**<br>- Recommended maintenance<br>  performed<br>- Front brake pads replaced<br>- Sensor replaced<br>- Four wheel alignment performed<br>- Two tires mounted<br>- Two tires balanced<br>- Windshield replaced<br>- Tire(s) replaced |

 **Owner 2**
Purchased: 2012



**Low mileage!** This owner drove less than the industry average of 15,000 miles per year.

Personal Vehicle
14,021 mi/yr

| Date | Mileage | Source | Comments |
|------|---------|--------|----------|
| 11/10/2012 | 31,680 | California<br>Motor Vehicle Dept.<br>Carlsbad, CA | **Odometer reading reported** |
| 11/30/2012 | | California<br>Motor Vehicle Dept.<br>Carlsbad, CA | **Title issued or updated**<br>- New owner reported<br>- Loan or lien reported |

| Date | | Source | | Comments |
|------|------|--------|---|----------|
| 09/03/2013 | | California Motor Vehicle Dept. Carlsbad, CA | | **Registration updated when owner moved the vehicle to a new location** |
| 11/28/2016 | 88,494 | Auto Auction | | **Listed as a dealer vehicle**<br>- Vehicle sold |
| | |  | Millions of used vehicles are bought and sold at auction every year. | |
| 11/29/2016 | | Dealer Inventory | | **Vehicle offered for sale** |
| 12/08/2016 | 88,501 | California Inspection Station | | **Passed emissions inspection** |

**Owner 3**
Purchased: 2016 — Personal Vehicle

| Date | Mileage | Source | | Comments |
|------|---------|--------|---|----------|
| 12/17/2016 | 88,567 | California Motor Vehicle Dept. Glendale, CA | | **Odometer reading reported** |
| 12/22/2016 | | California Motor Vehicle Dept. Glendale, CA | | **Title issued or updated**<br>- New owner reported<br>- Loan or lien reported |
| 01/29/2017 | 89,742 | Valvoline Instant Oil Change Glendale, CA 818-500-9698<br>⭐ 4.7 / 5.0<br>135 Verified Reviews | | **Vehicle serviced**<br>- Oil and filter changed |
| 09/04/2017 | 94,796 | Online Listing | | **Vehicle offered for sale** |
| 09/04/2017 | | Auto Auction | | **Vehicle sold** |
| 09/08/2017 | 94,799 | California Inspection Station | | **Passed emissions inspection** |
| 09/12/2017 | | California Motor Vehicle Dept. Glendale, CA | | **Title issued or updated**<br>- Loan or lien reported |
| 10/03/2017 | 94,801 | Dealer Inventory | | **Vehicle offered for sale** |

**Owner 4**
Purchased: 2017 — Lease Vehicle

| Date | Mileage | Source | Comments |
|------|---------|--------|----------|
| 11/15/2017 | | California<br>Motor Vehicle Dept.<br>Sacramento, CA | **Title issued or updated**<br>- New owner reported<br>- Loan or lien reported |
| 06/07/2018 | 105,234 | Eurotech Automotive<br>Rancho Cordova, CA<br>916-631-4118<br>⭐ **4.9 / 5.0**<br>145 Verified Reviews<br>❤ **421** Customer Favorites | **Vehicle serviced**<br>- Maintenance inspection completed<br>- Steering/suspension checked |
| 10/31/2018 | | California<br>Motor Vehicle Dept.<br>Sacramento, CA | **Title issued or updated**<br>- Loan or lien reported |
| 12/20/2018 | 110,200 | Auto Auction | **Vehicle sold** |
| 01/23/2019 | | Michigan<br>Motor Vehicle Dept.<br>Lewisville, TX<br>Title #601H0210031 | **Title issued or updated**<br>- Titled or registered as lease vehicle |

 Two states? Vehicle leasing companies often title a car in one state but register it to be driven in another.

| Date | Mileage | Source | Comments |
|------|---------|--------|----------|
| 02/14/2019 | 110,201 | Auto Auction | **Vehicle sold** |

 **Owner 5**
Purchased: 2019

**Low mileage!** This owner drove less than the industry average of 15,000 miles per year.

Personal Vehicle
7,538 mi/yr

| Date | Mileage | Source | Comments |
|------|---------|--------|----------|
| 06/27/2019 | 110,807 | Maryland<br>Motor Vehicle Dept.<br>Temple Hills, MD<br>Title #51842126 | **Title or registration issued**<br>- New owner reported<br>- Loan or lien reported |
| 08/28/2019 | 114,686 | Magic Benz Services<br>Hyattsville, MD<br>301-985-2676<br>⭐ **4.7 / 5.0**<br>114 Verified Reviews<br>❤ **398** Customer Favorites | **Vehicle serviced**<br>- Rear brake pads replaced<br>- Brake pads replaced |
| 10/15/2019 | | Maryland<br>Inspection Station | **Passed emissions inspection** |

9/18/24, 10:17 AM    CARFAX Vehicle History Report for this 2010 MERCEDES-BENZ GL-CLASS GL 450 4MATIC 3.0 : 4JGBF7BE2AA567293

Case 1:24-cv-02894-ELR   Document 39-2   Filed 12/20/24   Page 113 of 203

| Date | Mileage | Source | Comments |
|---|---|---|---|
| | | Clinton, MD | |
| 10/16/2021 | | Maryland Inspection Station Clinton, MD | **Passed emissions inspection** |
| 12/27/2021 | | Maryland Motor Vehicle Dept. Temple Hills, MD Title #55427495 | **Title issued or updated** - Duplicate title issued - Loan or lien reported |
| 01/31/2022 | 130,407 | Auto Auction | **Listed as a dealer vehicle** - Vehicle sold |
| 03/17/2022 | | New Jersey Motor Vehicle Dept. Vineland, NJ | **Registration issued or renewed** - Vehicle color noted as White |
| 03/18/2022 | 130,726 | Service Plan Co. Vineland, NJ | **Service contract issued** |

 **Owner 6**
Purchased: 2022



Low mileage! This owner drove less than the industry average of 15,000 miles per year.

Personal Vehicle
13,086 mi/yr

| Date | Mileage | Source | Comments |
|---|---|---|---|
| 03/29/2022 | | New Jersey Motor Vehicle Dept. Vineland, NJ Title #HH20220880009 | **Title issued or updated** - New owner reported - Loan or lien reported - Vehicle color noted as White |
| 04/05/2022 | 131,688 | New Jersey Inspection Station | **Passed emissions inspection** |
| 09/09/2022 | 136,280 | Mercedes-Benz of Atlantic City Eagle Harbor Township, NJ 609-645-9000 ⭐ **4.6 / 5.0** 117 Verified Reviews ❤️ **2,845** Customer Favorites | 🛠️ **Vehicle serviced** - Maintenance inspection completed - Brakes checked |
| 01/18/2023 | | New Jersey Motor Vehicle Dept. Vineland, NJ | **Registration issued or renewed** - Vehicle color noted as White |
| 02/16/2024 | | New Jersey Motor Vehicle Dept. Vineland, NJ | **Registration issued or renewed** - Vehicle color noted as White |
| 06/12/2024 | 161,516 | New Jersey | **Passed emissions inspection** |

| | | Inspection Station | |
|---|---|---|---|
| 06/15/2024 | | New Jersey<br>Motor Vehicle Dept.<br>Vineland, NJ | **Registration issued or renewed**<br>- Vehicle color noted as White |
| 08/19/2024 | 162,772 | New Jersey<br>Motor Vehicle Dept.<br>Millville, NJ<br>Title #DA20242321225 | **Dealer took registration of this vehicle**<br>- Title issued or updated<br>- Dealer took title of this vehicle while it<br>  was in inventory<br>- Vehicle color noted as White |
| 09/04/2024 | | Online Listing | **Vehicle offered for sale** |

Have Questions? Consumers, please visit our Help Center at www.carfax.com. Dealers or
Subscribers, please visit our Help Center at www.carfaxonline.com.

**CARFAX** Glossary

**First Owner**
When the first owner(s) obtains a title from a Department of Motor Vehicles as proof of ownership.

**Lease**
When someone leases a car from a dealer, the dealer actually sells the vehicle to a leasing company. The leasing
company then collects payments for the vehicle from the new owner for 24, 36, 48 or more months. A leasing
company can be an independent car dealer or a car manufacturer.

**New Owner Reported**
When a vehicle is sold to a new owner, the Title must be transferred to the new owner(s) at a Department of Motor
Vehicles.

**Ownership History**
CARFAX defines an owner as an individual or business that possesses and uses a vehicle. Not all title transactions
represent changes in ownership. To provide estimated number of owners, CARFAX proprietary technology analyzes
all the events in a vehicle history. Estimated ownership is available for vehicles manufactured after 1991 and titled
solely in the US including Puerto Rico. Dealers sometimes opt to take ownership of a vehicle and are required to in
the following states: Maine, Massachusetts, New Jersey, Ohio, Oklahoma, Pennsylvania and South Dakota. Please
consider this as you review a vehicle's estimated ownership history.

**Title Issued**
A state issues a title to provide a vehicle owner with proof of ownership. Each title has a unique number. Each title or
registration record on a CARFAX report does not necessarily indicate a change in ownership. In Canada, a
registration and bill of sale are used as proof of ownership.

**Follow Us:**  facebook.com/CARFAX     @CARFAXinc     About CARFAX

CARFAX DEPENDS ON ITS SOURCES FOR THE ACCURACY AND RELIABILITY OF ITS INFORMATION. THEREFORE, NO RESPONSIBILITY IS
ASSUMED BY CARFAX OR ITS AGENTS FOR ERRORS OR OMISSIONS IN THIS REPORT. CARFAX FURTHER EXPRESSLY DISCLAIMS ALL
WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR
PURPOSE.
© 2024 CARFAX, Inc., part of S&P Global. All rights reserved.
9/18/24 10:17:15 AM (CDT)

# EXHIBIT 29



**Vehicle Master Inquiry (VMI)**  **Dealer : 00030**
**FOR INTERNAL USE ONLY**  **VIN:4JGBB86E57A294421**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBB86E57A294421 | **Owner:** | NONE | **Engine No:** | 27296730659931 |
| **FIN:** | 4JG1641861A294421 | **Transmission No:** | 72290601247229 | | |

## Vehicle Info
**Model/Year:** ML350 2007        **Upholstery:**            **Paint:**

## Warranty & Sale
| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 07/27/2007 | **Retail Date:** | 07/27/2007 | **Selling Dealer:** | 55109 |

## Production Info
| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 21314 | **Serial No:** | 70648510 | **Prod Date:** | 06/25/2007 |

## Status: 0-NORMAL

Status Need Authorization  Mileage Discrepancies    Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| S0 | SIRIUS AUDIO SERVICE NOT ACTIVATED, CALL 888-465-8528 TO ACTIVATE FOR THE CUSTOMER. |

## Campaigns/C1 Action

| No | Brief Desc | | Start Date | Status | Campaign Type |
|---|---|---|---|---|---|
| 2012070002 | 1101P59A14 | | 09/06/2012 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | | 05/27/2022 | OPEN | RECALL |

## Service Packages

| Type | Description | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| SIRI A | SIRI A | 12/31/2999 | 12/31/2999 | 0 | 999999 | G3 | |
| WTY EXT | SEAT HEATER WARR EXT | 05/16/2018 | 05/16/2020 | 0 | 180000 | | |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NY | | A05 | |
| A21 | | A39 | |
| H04 | Wood Birds Eye Trim | J58 | |
| K12 | Factory Code | K14 | Factory Code |
| M35 | | P01 | P1: Premium I |
| R02 | All Season Tires | R44 | 17" 7-Spoke Wheels |
| U12 | Floormats | V34 | Speed and Load Index |
| 167 | 167 Standard Non-Sport Pkg. | 182 | |
| 232 | Garage Door Opener | 280 | |
| 293 | Rear Side Airbags | 301 | Ashtray |
| 345 | Rain Sensor Wipers | 359 | TeleAid Digital |
| 389 | Phone Prewiring | 414 | Glass Sunroof |
| 427 | 7-Speed Automatic Transmission | 438 | Active Front Headrestraints |
| 461 | English Inscriptions | 470 | Low Tire Pressure Sys |
| 494 | Emission Equipment | 524 | |
| 530 | DVD COMAND Navigation | 536 | SIRIUS Satellite Radio |
| 551 | Anti-Theft Alarm System | 560 | Elect.Adj. Front Seats |
| 580 | Climate Control-Manual | 636 | Collective Code |
| 666 | Transportation Protection Foil | 673 | Heavy Duty Battery |
| 690 | Spare Wheel (Mini) | 720 | Roof Rail |
| 723 | Cargo Cover | 763 | Remote Key w/Panic Button |
| 807 | 2007 Registration Year | 810 | Harman/Kardon Sound System |
| 819 | 6-Disc CD Changer | 840 | Privacy Glass |
| 846 | Side Bars | 873 | Heated Front Seats |
| 890 | Power Liftgate | 904 | Basic Optics Exterior |
| 989 | | | |



**Vehicle Master Inquiry (VMI)**          **Dealer : 00030**
**FOR INTERNAL USE ONLY**               **VIN:4JGBB86E57A294421**

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 59900 02 7 | Campaign 2012070002, Retrofit Adapter Wiring Harness on Cam Adjustment Solenoid | 14316 | 277561 | C | 052981092 | 02/22/2013 | 02/22/2013 | 93351 | 02-KDM (Campaign) | |
| 0 82283 73 7 | Light source, brake light Electrical fault | 55109 | 300073 | B | 049758560 | 07/06/2011 | 07/06/2011 | 48684 | 03-Warranty | |
| 0 05A03 73 7 | Solenoid, intake camshaft, left Electrical fault | 14132 | 187073 | A | 049627723 | 06/10/2011 | 06/10/2011 | 47043 | 03-Warranty | |
| 0 05N04 73 7 | Solenoid, exhaust camshaft, right Electrical fault | 14132 | 187073 | F | 049627723 | 06/10/2011 | 06/10/2011 | 47043 | 03-Warranty | |
| 1 21606 ZZ 0 | Telematics Changeover. By Signing Below, I Terminate My Tele Aid Account | 55109 | 294413 | A | 049540903 | 05/19/2011 | 05/19/2011 | | RAPS | |
| 0 40002 47 7 | Wheel bolt Corroded /oxidized | 55109 | 254029 | C | 047974765 | 06/23/2010 | 06/23/2010 | 34827 | 03-Warranty | |
| 0 05N04 73 7 | Solenoid, exhaust camshaft, right Electrical fault | 55109 | 253200 | A | 047949646 | 06/16/2010 | 06/16/2010 | 34652 | 03-Warranty | |
| 0 82148 52 8 | Seat occupancy recognition control unit, weight detection system Does not operate correctly | 55109 | 235131 | C | 047156533 | 01/12/2010 | 01/12/2010 | 27488 | 03-Warranty | |
| 0 82380 74 7 | Socket, light source, taillamp Contact fault /open circuit | 55109 | 233245 | A | 047076464 | 12/23/2009 | 12/23/2009 | 26742 | 03-Warranty | |
| 0 81P18 38 8 | Housing, outside mirror, right Loose | 55109 | 180536 | A | 044590025 | 09/17/2008 | 09/17/2008 | 15066 | 03-Warranty | |
| 0 51185 74 7 | K/Z* Electric motor, outside mirror, folding Contact fault /open circuit | 55109 | 180643 | A | 044597625 | 09/17/2008 | 09/17/2008 | 15070 | 03-Warranty | |
| 0 21327 00 8 | ??? | 55109 | 134310 | A | 042174488 | 08/24/2007 | 08/24/2007 | 1382 | 03-Warranty | |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | 025 | |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | 039 | USED CAR SAFETY INSPECTION |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | 042 | INSTALL WIPERS |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | 070 | BUMPER-DOC |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | 072 | USED CAR FULL DETAIL |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | 098 | GENERAL REPAIRS |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | A0001802609 | TS FILTER INSERT |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | A0009904907 | RADIUS SEAT BOLT |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | A0009982921 | COVERING |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | A1698201745 | WIPER BLADE |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | A2518200845 64 | TS WIPER BLADE |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | N000000000853 | BULB |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | N000000003598 | BULB |
| 14124 | 197611 | 12/06/2013 | 12/16/2013 | 0117886 | N007603014106 | SEAL RING,VLRUB |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBB86E57A294421**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 14316 | 317618 | 11/22/2013 | 11/22/2013 | 0116452 | 058 | *** OPCODE NOT ON REPORT *** |
| 14316 | 317618 | 11/22/2013 | 11/22/2013 | 0116452 | 097 | MPI WORLD CLASS INSPECTION |
| 14316 | 317618 | 11/22/2013 | 11/22/2013 | 0116452 | N40080900000764 | BULB |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | 026 | B Service |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | 098 | *** OPCODE NOT ON REPORT *** |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | A0001802609 | TS FILTER INSERT |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | A1110180080 | GASKET,OIL FILTER,VLRUB |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | A1648300218 64 | COMBINATION FILTER |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | A1698201745 | WIPER BLADE |
| 14316 | 299235 | 07/29/2013 | 07/29/2013 | 0107205 | A2518200845 64 | TS WIPER BLADE |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 001 | C Service |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 019 | *** OPCODE NOT ON REPORT *** |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 054 | Belt, Supercharger - Replace |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 056 | *** OPCODE NOT ON REPORT *** |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 057 | Miscellaneous Body Electrical - Repair |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 097 | MPI WORLD CLASS INSPECTION |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 098 | *** OPCODE NOT ON REPORT *** |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | 098 | *** OPCODE NOT ON REPORT *** |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A0001802609 | TS FILTER INSERT |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A0009985690 | EXPANSION PLUG |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A0009986590 | CLOSING COVER |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A0019896803 13 | GEAR OIL |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A0049903512 | SCREW |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A1110180080 | GASKET,OIL FILTER,VLRUB |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A1648300218 64 | COMBINATION FILTER |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A1698201745 | WIPER BLADE |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A2202710380 | GASKET |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A2212770195 | OIL FILTER |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A2512710097 | PIPE |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A2518200845 64 | TS WIPER BLADE |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A2720510177 | MAGNET |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | A2730940404 | TS AIR FILTER ELEMENT |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | BQ8401290 | MICHELIN 235/65R17 SKU, 3 |
| 14316 | 277561 | 02/22/2013 | 02/23/2013 | 0093354 | N007603012102 | RING,GENERAL,METAL |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | 009 | PLEASE CHECK ALIGNMENT, PERFORM 4-WHEEL ALIGNMENT IF NEEDED FOR $99.95. |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | 020 | COMPLIMENTARY EXTERIOR WASH |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | 025 | PERFORM FLEXIBLE A SERVICE PER MERCEDES-BENZ, INCL UDING ENGINE OIL AND FILTER,RESET FSS REMINDER, B |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | 098 | CUSTOMER STATES |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | A0001802609 | TS FILTER INSERT |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | BQ1090135 | MOBILE 1 ESP FORMULA MB 5 |
| 14132 | 6002420 | 08/16/2011 | 08/16/2011 | 0052198 | N007603014106 | SEAL RING,VLRUB |
| 55109 | 300073 | 07/06/2011 | 07/06/2011 | 0048684 | 007 | MOUNT AND BALANCE ONE (1) TIRE |
| 55109 | 300073 | 07/06/2011 | 07/06/2011 | 0048684 | 020 | NO PROBLEM FOUND AT THIS TIME |
| 55109 | 300073 | 07/06/2011 | 07/06/2011 | 0048684 | 073 | LOANER VEHICLE |
| 55109 | 300073 | 07/06/2011 | 07/06/2011 | 0048684 | BQ8400357 | TIRE MICH 235/65R17 SKU 3 |
| 14132 | 187073 | 06/10/2011 | 06/10/2011 | 0047043 | 020 | PERFORMED SERVICE OR REPAIRS |
| 14132 | 187073 | 06/10/2011 | 06/10/2011 | 0047043 | 020 | COMPLIMENTARY EXTERIOR WASH |
| 14132 | 187073 | 06/10/2011 | 06/10/2011 | 0047043 | 039 | PERFORM COURTESY INSPECTION AT NO CHARGE TO CLIENT |
| 55109 | 294413 | 05/19/2011 | 05/19/2011 | 0045195 | 007 | MOUNT AND BALANCE ONE (1) TIRE |
| 55109 | 294413 | 05/19/2011 | 05/19/2011 | 0045195 | 020 | NO PROBLEM FOUND AT THIS TIME |
| 55109 | 294413 | 05/19/2011 | 05/19/2011 | 0045195 | 073 | LOANER VEHICLE |
| 55109 | 294413 | 05/19/2011 | 05/19/2011 | 0045195 | 0Z9 | NOT TO BE DONE AT THIS TIME |
| 55109 | 294413 | 05/19/2011 | 05/19/2011 | 0045195 | BQ8400357 | TIRE MICH 235/65R17 SKU 3 |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | 019 | N/A |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | 020 | N/A |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | 026 | N/A |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | 055 | N/A |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | 073 | N/A |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | | |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | A0001802609 | TS FILTER INSERT |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | A0019896803 10 | TRANSMISSION OIL |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | A1648300218 64 | COMBINATION FILTER |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | A2518200745 | WIPER BLADE |



**Vehicle Master Inquiry (VMI)**          **Dealer : 00030**
**FOR INTERNAL USE ONLY**          **VIN:4JGBB86E57A294421**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | BQ1090152 | Bulk - Equip. Package # 7 |
| 55109 | 274913 | 12/13/2010 | 12/13/2010 | 0039372 | NA | |
| 55109 | 260036 | 08/11/2010 | 08/11/2010 | 0036551 | 039 | N/A |
| 55109 | 260036 | 08/11/2010 | 08/11/2010 | 0036551 | 098 | N/A |
| 55109 | 260036 | 08/11/2010 | 08/11/2010 | 0036551 | 39 | N.Y.STATE LOW ENHANCED INSPECTION IDLE TEST |
| 55109 | 260036 | 08/11/2010 | 08/11/2010 | 0036551 | 98 | CUSTOMER WAITING |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 007 | N/A |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 007 | N/A |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 009 | N/A |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 020 | N/A |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 07 | MOUNT AND BALANCE ONE (1) TIRE |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 07 | MOUNT TWO (2) TIRES AND BALANCE |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 073 | N/A |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 09 | FOUR WHEEL ALIGNMENT |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 20 | FILL ALL FOUR TIRES WITH >95% PURE NITROGEN, INCLUDES $200 ROAD HAZARD WAARANTY FOR ONE YEAR /MUST REGISTER AT NITROFILL.COM AT TIME OF PURCHASE/ $69 |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | 73 | LOANER VEHICLE |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | BQ8400357 | TIRE MICH 235/65R17 SKU 3 |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | NITRO | |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | TIRETAX | |
| 55109 | 254029 | 06/23/2010 | 06/23/2010 | 0034827 | WEIGHT | Wheel weight |
| 55109 | 253200 | 06/16/2010 | 06/16/2010 | 0034651 | 071 | N/A |
| 55109 | 253200 | 06/16/2010 | 06/16/2010 | 0034651 | 073 | N/A |
| 55109 | 253200 | 06/16/2010 | 06/16/2010 | 0034651 | 098 | N/A |
| 55109 | 253200 | 06/16/2010 | 06/16/2010 | 0034651 | 71 | BI-COUNTY WINDSHIELD REPAIR (SUBLET) |
| 55109 | 253200 | 06/16/2010 | 06/16/2010 | 0034651 | 73 | LOANER VEHICLE |
| 55109 | 253200 | 06/16/2010 | 06/16/2010 | 0034651 | 98 | *** OPCODE NOT ON REPORT *** |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 071 | N/A |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 071 | N/A |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 071 | N/A |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 098 | N/A |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 098 | N/A |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 71 | REFINISH |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 71 | REPAIR AND REFINISH FRONT DAMAGE |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 71 | REPAIR AND REFINISH REAR DAMAGE |
| 55109 | 249496 | 05/18/2010 | 05/18/2010 | 0034185 | 98 | *** OPCODE NOT ON REPORT *** |
| 55109 | 244759 | 04/07/2010 | 04/07/2010 | 0032936 | 020 | N/A |
| 55109 | 244759 | 04/07/2010 | 04/07/2010 | 0032936 | 098 | N/A |
| 55109 | 244759 | 04/07/2010 | 04/07/2010 | 0032936 | 098 | N/A |
| 55109 | 244759 | 04/07/2010 | 04/07/2010 | 0032936 | 20 | COMPLIED WITH CUSTOMERS REQUEST |
| 55109 | 244759 | 04/07/2010 | 04/07/2010 | 0032936 | 98 | *** OPCODE NOT ON REPORT *** |
| 55109 | 244759 | 04/07/2010 | 04/07/2010 | 0032936 | 98 | CLEAN AND POLISH VEHICLE FOR DELIVERY |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | 012 | N/A |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | 020 | N/A |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | 025 | N/A |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | 073 | N/A |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | 098 | N/A |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | A0001802609 | TS FILTER INSERT |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | A0019899451 | BRAKE PASTE |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | A0044205220 | SET OF BRAKEPADS |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | A1644200820 | PARTS KIT BRAKE PAD |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | A1645401017 | SENSOR |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | A1645401017 | SENSOR |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | BQ1090152 | Bulk - Equip. Package # 7 |
| 55109 | 235131 | 02/26/2010 | 02/26/2010 | 0027488 | NA | |
| 55109 | 233245 | 02/26/2010 | 02/26/2010 | 0026742 | 098 | N/A |
| 55109 | 233245 | 02/26/2010 | 02/26/2010 | 0026742 | 098 | N/A |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | 12 | REPLACE ALL BRAKE PADS |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | 20 | MERCEDES |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | 25 | FLEX SERVICE "A" - SPECIAL PRICE $199.99 |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | 73 | LOANER VEHICLE |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | 98 | *** OPCODE NOT ON REPORT *** |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | A0001802609 | TS FILTER INSERT |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | A0019899451 | BRAKE PASTE |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | A0044205220 | SET OF BRAKEPADS |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBB86E57A294421**

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|---|---|---|---|---|---|---|
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | A1644200820 | PARTS KIT BRAKE PAD |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | A1645401017 | SENSOR |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | BQ1090152 | Bulk - Equip. Package # 7 |
| 55109 | 235131 | 01/12/2010 | 01/12/2010 | 0027488 | SOLVENT | Solvent |
| 55109 | 233245 | 12/23/2009 | 12/23/2009 | 0026742 | 98 | CUSTOMER WAITING |
| 55109 | 233245 | 12/23/2009 | 12/23/2009 | 0026742 | 98 | SET TIRE PRESS. |
| 55109 | 218147 | 08/12/2009 | 08/12/2009 | 0022548 | 020 | N/A |
| 55109 | 218147 | 08/12/2009 | 08/12/2009 | 0022548 | 039 | N/A |
| 55109 | 218147 | 08/12/2009 | 08/12/2009 | 0022548 | 098 | N/A |
| 55109 | 218147 | 08/12/2009 | 08/12/2009 | 0022548 | 20 | COMPLIED WITH CUSTOMERS REQUEST |
| 55109 | 218147 | 08/12/2009 | 08/12/2009 | 0022548 | 39 | N.Y.STATE LOW ENHANCED INSPECTION IDLE TEST |
| 55109 | 218147 | 08/12/2009 | 08/12/2009 | 0022548 | 98 | TIRE CONDITION GREEN, TIRES SAFE |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 007 | N/A |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 027 | N/A |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 027 | N/A |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 07 | ROTATE AND BALANCE FRONT WHEELS |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 073 | N/A |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 079 | N/A |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 083 | N/A |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 098 | N/A |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 27 | FLEX.SERV.PLUS-OIL/FILTER CHANGE, PERF. |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 27 | FLEXIBLE SERVICE PLUS-MAJOR MAINTENANCE |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 73 | LOANER VEHICLE |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 79 | VENTILATION DUST FILTER, R & R / REPL. IF REQ. |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 83 | FLUSH BRAKE FLUID |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | 98 | TIRE CONDITION GREEN, TIRES SAFE |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | A0001802609 | TS FILTER INSERT |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | A0009890807 01 | BRAKE FLUID |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | A0019868071 17 | WINDSHIELD WASHER FLUID |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | A1648300218 64 | COMBINATION FILTER |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | BQ1090144 | Mobil 1 Formula M 5w40 Bu |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | N007603014106 | SEAL RING,VLRUB |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | NA | |
| 55109 | 206505 | 04/30/2009 | 04/30/2009 | 0020561 | SOLVENT | Solvent |
| 55109 | 180536 | 09/17/2008 | 09/17/2008 | 0015066 | 73 | LOANER VEHICLE |
| 55109 | 179627 | 09/08/2008 | 09/08/2008 | 0015035 | 07 | MOUNT AND BALANCE ONE (1) TIRE |
| 55109 | 179627 | 09/08/2008 | 09/08/2008 | 0015035 | BQ8400357 | TIRE MICH 235/65R17 SKU 3 |
| 55109 | 179627 | 09/08/2008 | 09/08/2008 | 0015035 | TIRETAX | |
| 55109 | 179627 | 09/08/2008 | 09/08/2008 | 0015035 | WEIGHT | Wheel weight |
| 55109 | 177247 | 08/18/2008 | 08/18/2008 | 0014678 | 39 | N.Y.SAFETY INSPECTION FOR NEW, DIESEL & EXEMPT CARS |
| 55109 | 177247 | 08/18/2008 | 08/18/2008 | 0014678 | 98 | TIRE CONDITION GREEN, TIRES SAFE |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | 07 | ROTATE WHEELS AND BALANCE FRONT WHEELS |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | 20 | NO PROBLEM FOUND AT THIS TIME |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | 27 | FLEX.SERV.PLUS-OIL/FILTER CHANGE, PERF. |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | 27 | FLEXIBLE SERVICE PLUS-MINOR MAINTENANCE |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | 98 | CUSTOMER WAITING |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | A0001802609 | TS FILTER INSERT |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | A0019868071 14 | WINDSHIELD WASHER FLUID |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | BQ1090015 | MOBIL 1 OIL, 0W40, 1 CASE |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | N007603014106 | SEAL RING,VLRUB |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | SOLVENT | Solvent |
| 55109 | 162421 | 04/17/2008 | 04/17/2008 | 0009284 | WEIGHT | Wheel weight |

# EXHIBIT 30



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBB72E58A328603**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBB72E58A328603 | **Owner:** | NONE | **Engine No:** | 27396330181865 |
| **FIN:** | 4JG1641721A328603 | **Transmission No:** | 72290401375576 | | |

## Vehicle Info
| | | | | |
|---|---|---|---|---|
| **Model/Year:** ML550 2008 | | **Upholstery:** | | **Paint:** |

## Warranty & Sale
| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 12/03/2008 | **Retail Date:** | 12/03/2008 | **Selling Dealer:** | 51147 |

## Production Info
| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 31114 | **Serial No:** | 70815145 | **Prod Date:** | 09/19/2007 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies        Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| S6 | SIRIUS TRAFFIC SERVICE NOT ACTIVATED, CALL 888-465-8528 TO ACTIVATE FOR THE CUSTOMER. |
| 65 | Vehicle eligible for extended emissions coverage based on the retail state. If an emission part is listed in the Serv & Warr booklet and shows not covered, open a OneTrac case. |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2022050015 | 22P4290005 | 05/27/2022 | OPEN | RECALL |
| 2008110009 | 0807P54A67 | 11/21/2008 | CLOSED | SERVICE |
| 2008050004 | 0805P31A42 | 06/04/2008 | CLOSED | RECALL |
| 2012070002 | 1101P59A14 | 09/06/2012 | CLOSED-NA | SERVICE |

## Service Packages

| Type | Description | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| SIRI A | SIRI A | 12/31/2008 | 07/01/2009 | 0 | 999999 | G3 | |
| WTY EXT | UPSTREAM OXYGEN SENSOR | 12/03/2008 | 12/02/2018 | 0 | UNLM | N/A | |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NJ | | A05 | |
| A21 | | A22 | |
| A38 | | A44 | |
| A49 | | J58 | |
| K14 | | M55 | |
| P02 | | R02 | |
| U10 | | U12 | |
| U40 | | V59 | |
| 057 | | 218 | |
| 232 | | 242 | |
| 249 | | 267 | |
| 275 | | 280 | |
| 293 | | 301 | |
| 321 | | 324 | |
| 345 | | 359 | |
| 389 | | 414 | |
| 427 | | 438 | |
| 441 | | 461 | |
| 470 | | 494 | |
| 500 | | 519 | |
| 524 | | 530 | |
| 536 | | 550 | |
| 551 | | 580 | |
| 600 | | 615 | |
| 619 | | 636 | |



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGBB72E58A328603**

| Option | Description | Option | Description |
|--------|-------------|--------|-------------|
| 666 | | 673 | |
| 690 | | 691 | |
| 720 | | 723 | |
| 731 | | 763 | |
| 772 | | 787 | |
| 808 | | 810 | |
| 819 | | 840 | |
| 846 | | 873 | |
| 890 | | 900 | |
| 951 | | 989 | |

## Damage History

| Damage Code | Damage Text | Dealer Code | RO No | Line No | Claim No | RO Open Date | RO Close Date | Miles | Service Type Desc | Seq No |
|-------------|-------------|-------------|-------|---------|----------|--------------|---------------|-------|-------------------|--------|
| 0 82380 74 7 | Socket, light source, taillamp Contact fault /open circuit | 51147 | 284183 | E | 050396343 | 11/15/2011 | 11/15/2011 | 26371 | 03-Warranty | |
| 0 82490 73 7 | Contact switch, closing assist, rear-end door /liftgate Electrical fault | 51147 | 284183 | C | 050396343 | 11/15/2011 | 11/15/2011 | 26371 | 03-Warranty | |
| 0 32211 36 7 | Front torsion bar linkage /plate Noise | 51147 | 284183 | D | 050396343 | 11/15/2011 | 11/15/2011 | 26371 | 03-Warranty | |
| 0 01332 04 7 | Cover, front, cylinder head Leaks | 51147 | 284183 | B | 050469592 | 11/15/2011 | 11/15/2011 | 26371 | 03-Warranty | |
| 1 21402 00 0 | ROADSIDE-JUMP START - (DAY-TIME) | 51147 | 254300 | A | 046862871 | 11/15/2009 | 11/15/2009 | | RAPS | |
| 0 81B01 H2 8 | Outside mirror, left Locks up | 51147 | 243890 | B | 045615566 | 03/09/2009 | 03/09/2009 | 1840 | 03-Warranty | |
| 0 21327 00 7 | ??? | 51147 | 243890 | A | 045615566 | 03/09/2009 | 03/09/2009 | 1840 | 03-Warranty | |
| 0 54951 41 8 | Campaign 2008 110009, Update rear SAM software | 51147 | 219609 | B | 045062260 | 12/03/2008 | 12/03/2008 | 163 | 02-KDM (Campaign) | |
| 0 31900 32 7 | Campaign 2008 050004, Weld trailer hitch, model 164 | 51147 | 231815 | A | 044031246 | 06/11/2008 | 06/11/2008 | 15 | 02-KDM (Campaign) | |

## Customer Pay Data

| Dealer Code | RO Number | Repair Open Date | Repair Close Date | RO Mileage | OP Code/Part # | Description |
|-------------|-----------|------------------|-------------------|------------|----------------|-------------|
| 51147 | 284183 | 11/15/2011 | 11/15/2011 | 0026371 | 073 | MERCEDES LOANER CAR & CAR WASH PROVIDED TO OWNER AT NO CHARGE ($60.00 VALUE). |
| 51147 | 219609 | 12/03/2008 | 12/03/2008 | 0000162 | 20 | GROUP 82 - NO OPERATION NO. AND TIME GIVEN USE ACTUAL TIME (PUNCH CARD) WITH 82-0000/01 AS OPERATION NO. |

# EXHIBIT 31

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|------|-------------|---------|-----|----------|-------------|-----------|-------------|-------|-------------|
| VIN: 4JGCB2FE0BA127152 | | | | | | MY 2011 | R Class | Series 251 | R350BTC |
| 320041 | 9/4/2015 | | | | | | System | | REPLACE D*EGR VALVE, REASSEMBLED WITH NEW SEALS. REMOVED CHARGE AIR PIPE FROM RIGHT SIDE OF INTER COOLER, REMOVEDEGR TUBE FROM EGR COOLER, *AND CLEANED CARBON FROM ORIFICE. CLEARED STORED FAULTS AND PERFORMED ROAD TEST, VERIFIED REPAIRS. |
| 361232 | 5/18/2017 | 62293637 | 84116 | 1442973 | NOx sensor--- Electrical fault | 14 | Exhaust Manifold, Engine Brake, Emission Control System | 67,055 | CLIENT STATES THE CHECK ENGINE LIGHT IS ON.CHECK AND ADVISE;F;67055 UPSTREAM NOX SENSOR IS FAULTY 0 VERIFIED COMPLAINT CONNECTED A BATTERY CHARGER AND SDS THEN RAN A SHORT TEST AND FOUND CODE 106100 THE UPPER LIMIT VALUE FOR LONG-TERM ADAPTATION OF THE SCR |
| 678176 | 7/21/2022 | 70811958 | 44102 | 4290005 | UNDEFINED--- | 42 | Brakes | 97,878 | CUST. STATES RECALL # 2022050015;.;97221 PERFORMED BRAKE BOOSTER RECALL PER MERCEDES INSTRUCTIONS. NO REPAIR NEEDED AT THIS TIME. S UBMITTED PHOTO WITH VIN |
| | | 70811958 | 44102 | 4992015 | "Campaign 2020050024, Emissions Modification--- | 49 | Exhaust System | 97,878 | CUST. STATES RECALL # 2020050024;.;97878 PERFORMED DIESEL EMISSIONS MODIFICATION PER MERCEDES INSTRUCTIONS |
| | | 70811958 | 44102 | 9194002 | Campaign 2019030018 - Replace Driver-Side Airbag--- | 91 | Seats, Bunks, Restraint Systems | 97,878 | CUST. STATES RECALL # 2019030018;ID 27EEBE;97221 PERFORMED DRIVERS SIDE AIR BAG RECALLPER MERCEDES INSTRUCTIONS. SCANNED VIN, OLD P ART AND NEW PART. SUBMITTED THROUGH PARTS SCAN. REFERENCE NUMBER 27EEBE |

# EXHIBIT 32



**Vehicle Master Inquiry (VMI)**
**FOR INTERNAL USE ONLY**

**Dealer : 00030**
**VIN:4JGCB2FE0BA127152**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGCB2FE0BA127152 | **Owner:** | NONE | **Engine No:** | 64287041085205 |
| **FIN:** | 4JG2511251A127152 | **Transmission No:** | 72290203152563 | | |

## Vehicle Info
| | | | | | |
|---|---|---|---|---|---|
| **Model/Year:** R350BTC 2011 | | **Upholstery:** | 151 | **Paint:** | 040 |

## Warranty & Sale
| | | | | | |
|---|---|---|---|---|---|
| **Warranty Start:** | 07/29/2011 | **Retail Date:** | 07/29/2011 | **Selling Dealer:** | 51121 |

## Production Info
| | | | | | |
|---|---|---|---|---|---|
| **Radio Code:** | 14134 | **Serial No:** | A0903475 | **Prod Date:** | 02/11/2011 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies      Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |
| 63 | Vehicle has Extended Emission Modification Warranty Coverage, damage code 4901M 01 to be used for claiming (Status R & 9 included) |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2011110002 | 1109P47B82 | 11/22/2011 | CLOSED | RECALL |
| 2012070004 | 1204P54A82 | 08/02/2012 | CLOSED | SERVICE |
| 2019030018 | 19P9194002 | 03/25/2019 | CLOSED | RECALL |
| 2020050024 | 19P4992015 | 01/12/2022 | CLOSED | SERVICE |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| WTY EXT | BLUETEC UPDATE 2 - 4901M 01 | 07/21/2022 | 07/21/2026 | 0097878 | 0145878 | 44102 | |
| WTY EXT | BLUETEC UPDATE 1 - 4901M 01 | 07/21/2022 | 07/29/2021 | 0000000 | 0120000 | 44102 | |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NJ | Wholesale state NJ | A05 | |
| A21 | | A22 | |
| A49 | | A52 | |
| A89 | | B12 | Tyre-change tool kit |
| FV | SEDAN ELONGATED | F25 | |
| GA | AUTOMATIC TRANSMISSION | G90 | |
| HA | REAR AXLE | J52 | |
| K15 | | K22 | SOFTWARE CONTROL F.LOW BEAM LI |
| L | L.H.D | M01 | |
| M30 | DISPLACEMENT 3.0 LITRE | M64 | |
| NC0 | | O12 | |
| PPM | | P01 | INVALID / SALES CODE FOR PRICE |
| R02 | All season tyres | R39 | 5 spoke light-alloy wheel 48.3 |
| R66 | Run-flat tyres (MOExtended) | U10 | Front passenger seat with weig |
| U12 | Velour floor mats | U41 | Fuel/water separator and lubri |
| U42 | Addition to BLUETEC | U71 | DVD-PLAYER WITH REGIONAL-CODE |
| U80 | 115 V socket in load area | VL | FRONT AXLE HALF SHAFT, LEFT |
| VR | FRONT AXLE HALF SHAFT, RIGHT | V59 | |
| 03O | | 040 | Black |
| 040 | Black | 06O | |
| 13O | | 150 | R.H.D. |
| 150 | R.H.D. | 151 | Black ARTICO man-made leather |

# EXHIBIT 33

# Vehicle History Detail

| RO # | Repair Date | Claim # | Dlr | Dmg Code | Description | Dmg Group | Description | Miles | Dealer Text |
|---|---|---|---|---|---|---|---|---|---|
| VIN: 4JGBF7BE8CA770773 | | | | | MY 2012 | | GL Class | Series 164 | GL450 |
| | | | | | Driver-Side Airbag--- | | Systems | | |
| 63471 | 7/14/2022 | 70699319 | 51146 | 4290005 | UNDEFINED--- | 42 | Brakes | 86,362 | Open Campaign 2022050015 - 22P4290005;the function of the brake booster might be affected due to advanced corrosion in the joint ar ea of its housing. After extended time in the field and in conjunction with prolonged water exposure, thiscorrosion might lead to a  vacuum leak at the brake booster. If this were to occur, the brake force support might be reduced, leading to an increase in the b rake pedal forces required to decelerate the vehicle, and/or increased stopping distances. Additionally, in rare cases of very seve re corrosion, it might be possible for a particularly strong or hard brake application to cause mechanical damage in the brake boos ter, whereby the connection between brake pedal and brake system would fail. In such a very rare case, it would not be possibleto d ecelerate the vehicle via the brake pedal. The risk of a crash or injury would be increased. The function of the parking brake is n ot affected by this issue. Before the issue occurs, the driver might notice a change in the brake pedal feel and/or hissing/airflow  noises when applying the brake pedal. MBUSA will conduct a voluntary recall DC 42900057;performed recall by inspecting rubberband and found no rust points on the band. from there recall is done and passed no further testing required. put a white mark on booster and took picture of rubber band next to the VIN |

# EXHIBIT 34



**Vehicle Master Inquiry (VMI)**          **Dealer : 00030**
**FOR INTERNAL USE ONLY**               **VIN:4JGBF7BE8CA770773**

| | | | | | |
|---|---|---|---|---|---|
| **VIN:** | 4JGBF7BE8CA770773 | **Owner:** | NONE | **Engine No:** | 27392330445088 |
| **FIN:** | 4JG1648711A770773 | **Transmission No:** | 72290403584589 | | |

## Vehicle Info
| | | | | |
|---|---|---|---|---|
| **Model/Year:** GL450 2012 | **Upholstery:** | 151 | **Paint:** | 040 |

## Warranty & Sale
| | | | | |
|---|---|---|---|---|
| **Warranty Start:** | 11/30/2011 | **Retail Date:** | 11/30/2011 | **Selling Dealer:** | 56113 |

## Production Info
| | | | | |
|---|---|---|---|---|
| **Radio Code:** | 35413 | **Serial No:** | B0995040 | **Prod Date:** | 10/03/2011 |

## Status: 0-NORMAL

Status Need Authorization   Mileage Discrepancies     Warranty < 30 Days        Review History

## Informational Status

| Status Code | Status Description |
|---|---|
| 65 | Vehicle eligible for extended emissions coverage based on the retail state |

## Campaigns/C1 Action

| No | Brief Desc | Start Date | Status | Campaign Type |
|---|---|---|---|---|
| 2013040001 | 1211P54C34 | 04/18/2013 | CLOSED | SERVICE |
| 2019030018 | 19P9194002 | 03/25/2019 | CLOSED | RECALL |
| 2022050015 | 22P4290005 | 05/27/2022 | CLOSED | RECALL |

## Service Packages

| Type | Code | Start Date | End Date | Miles Fm | Miles To | DLR or GEN | Contract # |
|---|---|---|---|---|---|---|---|
| MBCPO | BASE - CPO | 08/30/2014 | 11/29/2016 | 0032799 | 0999999 | 67116 | 2504599 |
| MNT | PPMSU-2 Services - 2 Service Used Car PPM (For 200 | 08/30/2014 | 08/29/2019 | 0032799 | 0999000 | 67116 | 2500617 |
| MNT | STAR MNT30K PPMS-3YR - 30,000 MILE PREPAID MAINTEN | 11/30/2011 | 08/29/2014 | 0000012 | 0129999 | 56113 | 1602319 |

## Option Codes

| Option | Description | Option | Description |
|---|---|---|---|
| -NY | Wholesale state NY | A05 | |
| A21 | | A22 | |
| A49 | | A52 | |
| A89 | | B12 | Tyre-change tool kit |
| FV | SEDAN ELONGATED | GA | AUTOMATIC TRANSMISSION |
| HA | REAR AXLE | J1A | |
| J58 | CONTROL CODE | K15 | |
| L | L.H.D | M46 | CAPACITY 4,6 LITRE |
| R02 | All season tyres | R33 | 5-twin-spoke light-alloy wheel |
| R66 | Run-flat tyres (MOExtended) | U10 | Front passenger seat with weig |
| U12 | Velour floor mats | U38 | Bumpers with scratch guard |
| U71 | DVD-PLAYER WITH REGIONAL-CODE | U80 | 115 V socket in load area |
| VL | FRONT AXLE HALF SHAFT, LEFT | VR | FRONT AXLE HALF SHAFT, RIGHT |
| V71 | | 040 | Black |
| 150 | R.H.D. | 151 | Black ARTICO man-made leather |
| 218 | Reversing camera | 220 | PARKTRONIC system (PTS) |
| 232 | Garage door opener | 234 | Blind Spot Assist |
| 240 | LED-daytime running lights | 242 | Front seat right, electr.adjus |
| 249 | Automatically dimming ext. and | 275 | Memory package el.adjust.drive |
| 280 | Leather steering wheel | 293 | Sidebag in rear left and right |
| 294 | Kneebag driver's side | 299 | PRE-SAFE b -System |
| 301 | Ashtray package | 345 | Windscreen wiper with rain sen |
| 359 | Teleaid Low Cost | 414 | Electric sunroof, glass versio |

# EXHIBIT 35



# Service and Warranty Information 2011



## QUICK REFERENCE TO WARRANTY COVERAGE

(Complete warranty coverage starts on (▷ Page 11)

| | |
|---|---|
| **BASIC WARRANTY** | 4 Years/50,000 Miles |
| **TIRES, WHEEL ALIGNMENT AND BALANCING, BRAKE DISCS AND PADS, GLASS, WIPER BLADES AND INSERTS** | 1 Year/12,000 Miles |
| **EMISSION PERFORMANCE/CONTROL** (Federal) | 2 Years/24,000 Miles |
| **EMISSION PERFORMANCE/CONTROL** (Federal) | 8 Years/80,000 Miles (Limited Coverage - please refer to text) |
| **ELECTRO-HYDRAULIC BRAKE SYSTEM** (SL-Class only) | 10 Years/Unlimited Miles (Limited Coverage - please refer to text) |
| **EMISSION PERFORMANCE** (California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, Oregon, Pennsylvania, Rhode Island, Vermont and Washington) | 3 Years/50,000 Miles |
| **EMISSION CONTROL** (California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, Oregon, Pennsylvania, Rhode Island, Vermont and Washington) | 7 Years/70,000 Miles (Limited Coverage - please refer to text) |
| **EMISSION PERFORMANCE** Partitial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only (Oregon, Pennsylvania and Washington) | 3 Years/50,000 Miles |
| **EMISSION CONTROL** Partitial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only (Oregon, Pennsylvania and Washington) | 7 Years/70,000 Miles (Limited Coverage - please refer to text) |
| **EMISSION PERFORMANCE/CONTROL** Partitial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only (California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, New York, Rhode Island and Vermont) | 15 Years/150,000 Miles (Limited Coverage - please refer to text) |
| **EMISSION PERFORMANCE/CONTROL** High Voltage Battery - S400 HYBRID Only (California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, New York, Rhode Island and Vermont) | 10 Years/150,000 Miles |

**Years in Service**      1  2  3  4  5  6  7  8  9  10  11  12  13  14  15

*Dear Mercedes-Benz Owner:*

*As an authorized Mercedes-Benz Center, we are dedicated to providing you with unparalleled Commitment to Excellence in Sales and Service.*

*We will always do everything possible to live up to this commitment.*

_____

Authorized Mercedes-Benz Center's Signature and Stamp

## Authorized Mercedes-Benz Center Information

Name:

Address:

City, State, ZIP Code:

Sales Department Hours:

Telephone: _____ Fax: _____ E-mail: _____

Service Department Hours:

Telephone: _____ Fax: _____ E-mail: _____

Parts Department Hours:

Telephone: _____ Fax: _____ E-mail: _____

Additional Customer Assistance/Services:

## Vehicle Warranty Information

Model_____

Serial Number _____

VIN_____

Owner _____

Address _____

City/State/ZIP _____

European Delivery  ☐                              Domestic Delivery  ☐

Delivery/Warranty:        Mo. _____ Day _____Yr. _____

Selling authorized Mercedes-Benz Center Code: _____

LIMITED WARRANTY TERMS: The first to occur of 4 Years or 50,000 miles from date of delivery or when put into service. (See details starting on (▷ Page 11) of this booklet.)

OTHER: _____

_____
Owners's Signature

**New Vehicle Systems Checkout Inspection/Delivery**

NEW VEHICLE
PRE-DELIVERY
INSPECTION
PERFORMED

Month _____ Day _____ Year _____

_____
Service Manager's Signature

Delivery and Owner Instructions

Owner instructed in operation of vehicle per Mercedes-Benz
New Vehicle Delivery Program ☐

Service and Warranty Information Booklet, Operator Manuals
and Maintenance Booklet reviewed with owner ☐

Owner introduced to Service Department Staff ☐

Owner instructed on:    Maintenance Schedule ☐
                         Tire Rotation ☐
                         mbrace ☐
                         Roadside Assistance ☐

_____
Mercedes-Benz Sales Representative's Signature

To the Owner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

New Vehicle Limited Warranty . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

Emission Control System Maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

Emission Systems Warranty (Federal) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

Emission Performance Warranty (Federal). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

Warranted Emission Related Components – Gasoline or Flexible Fuel Engine . . . . . . . 28

Warranted Emission Related Components – BlueTEC Diesel Engine with DEF . . . . . . 30

Emission Control System Warranty
(CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA) . . . . . . . . . . . . . . . . . . . . . . . . 32

Notice of Address Change or Pre-Owned Vehicle Purchase . . . . . . . . . . . . . . Centerfold

Defect Warranty Coverage – Gasoline or Flexible Fuel Engine
(CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA) . . . . . . . . . . . . . . . . . . . . . . . . 40

Defect Warranty Coverage – BlueTEC Diesel Engine with DEF
(CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA) . . . . . . . . . . . . . . . . . . . . . . . . 44

Defect Warranty Coverage – PZEV (OR, PA and WA) . . . . . . . . . . . . . . . . . . . . . . . . . 45

Emission Control System Warranty PZEV and S400 HYBRID
(CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT ). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46

Warranty Emission Related Components PZEV and S400 HYBRID . . . . . . . . . . . . . . . 54

Warranty Enforcement Laws (Lemon Laws). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 56

Important Notice for CA Retail Buyers and Lessees of Mercedes-Benz Vehicles. . . . . 59

Questions, Loss of Warranty Booklet, Address Change. . . . . . . . . . . . . . . . . . . . . . . . 60

To Purchasers of Pre-Owned Mercedes-Benz Vehicles . . . . . . . . . . . . . . . . . . . . . . . 61

6 | Service and Warranty

Case 1:24-cv-03894-ELR Document 39-2-5 Filed 12/30/24 Page 141 of 203
Case 1:18-cv-03984-MHC Document 28-5 Filed 03/01/19 Page 94 of 08

## To the Owner

### General

The subsequent pages of this Service and Warranty Information booklet describe some service requirements and the warranties you receive as a Mercedes-Benz owner.

Your vehicle is covered under the terms of these "Warranties" and your authorized Mercedes-Benz Center will exchange or repair any defective parts in accordance with the terms of such warranties within stated limits.

Please keep this booklet together with the Operator's Manual, Maintenance Booklet and other documents concerning your vehicle so that future owners will have access to this literature if you should sell the vehicle.

See (▷ Page 64) for a list of models covered in this edition.

### Replacement Parts for Your Mercedes-Benz

Genuine Mercedes-Benz parts, exchange units and factory approved accessories are the recommended replacement parts for your Mercedes-Benz vehicle and are available through your authorized Mercedes-Benz Center.

These parts meet the same exacting quality control standards as the original equipment on your vehicle and comply with all applicable Federal and State safety regulations.

Consult your authorized Mercedes-Benz Center for warranty and other details. Also ask your Center about exchange parts under the Mercedes-Benz Exchange Program. These parts cost less than new parts but carry the same warranty terms.

Case 1:21-cv-02894-ELR Document 39-2 Filed 12/20/24 Page 142 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 10 of 80

*As a MERCEDES-BENZ OWNER you deserve service unparalleled in the industry.*

*To meet your service needs, your authorized Mercedes-Benz Center employs a specially factory trained staff using the latest diagnostic and service techniques. Whether it is a small adjustment or major service, your authorized Mercedes-Benz Center will work to accommodate you quickly and efficiently.*

*Finally, should you ever experience an emergency repair situation, our 24-Hour Roadside Assistance Program is only a toll free call away. (1-800-FOR-MERCedes)*

**Notes**

Case 1:18-cv-03984-MHC   Document 18-5   Filed 05/01/19   Page 12 of 68

*T H A N K   Y O U . . . for the confidence you have placed in us.*
*We will always do everything possible*
*to continue to earn your trust and goodwill.*

Business Card
of
Mercedes-Benz Sales Representative
(Insert here)

Business Card
of
Service Manager
(Insert here)

Case 1:18-cv-03984-MHC   Document 18-5   Filed 05/01/19   Page 145 of 203

## Limited Warranty - 2011 Registration Year Vehicles

### Items Which Are Covered:

DEFECTS: Mercedes-Benz USA, LLC (MBUSA) warrants to the original and each subsequent owner of a new Mercedes-Benz vehicle that any authorized Mercedes-Benz Center will make any repairs or replacements necessary, to correct defects in material or workmanship arising during the warranty period.

ANY AUTHORIZED MERCEDES-BENZ CENTER: Any authorized Mercedes-Benz Center of the owner's choice will perform warranty repairs or replacements. The vehicle should be delivered to an authorized Mercedes-Benz Center during normal service hours. A reasonable time should be allowed after taking the vehicle to an authorized Mercedes-Benz Center for performance of the repair.

WARRANTY PERIOD: This warranty is for 48 months or 50,000 miles, whichever occurs first.

WARRANTY STARTS: The warranty period starts on the date the vehicle is delivered to the first retail purchaser or put in service as an authorized Mercedes-Benz Center demonstrator or Mercedes-Benz USA, LLC (MBUSA) or Mercedes-Benz U.S. International, Inc. (MBUSI) or Mercedes-Benz Research & Development North America, Inc. (MBRDNA) company vehicle.

WHEEL ALIGNMENT AND BALANCING: Wheel alignment and wheel balancing as a result of a manufacturing defect are covered during the first 12 months or 12,000 miles, whichever occurs first, and will be performed by any authorized Mercedes-Benz Center. (▷ Page 14)

TIRES: The tires supplied on your vehicle are covered against defects in material or workmanship for the period of 12 months and/or 12,000 miles from date of delivery or when the vehicle was put in service.

Should the tire become unserviceable for either of the above reasons, the tire will be replaced free of charge, including mounting and balancing, provided 1.6 mm of tread depth remains over the entire tread surface.(▷ Page 14)

The tire manufacturer's warranty coverage may extend beyond the Mercedes-Benz coverage. See tire manufacturer's warranty booklet in the owner's literature package or consult with the tire manufacturer's dealer for specific details.

Tire rotations, if applicable to your vehicle's tire configuration, are a required maintenance service. Not performing tire rotations may void the Mercedes-Benz tire warranty coverage.

Case 1:24-cv-02894-MHC Document 39-2 Filed 12/20/24 Page 147 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 15 of 80

# Limited Warranty - 2011 Registration Year Vehicles

## Items Which Are Covered: (cont'd)

BRAKE PADS AND DISCS: Brake pads and discs are covered against defects in material or workmanship for 12 months or 12,000 miles, whichever occurs first. (▷ Page 14)

GLASS:  Glass is warranted against stress cracks for 12 months or 12,000 miles, whichever occurs first. (▷ Page 15)

WIPER BLADES AND INSERTS:  Wiper blades and wiper blade inserts are covered against defects in material or workmanship for 12 months or 12,000 miles, whichever occurs first. (▷ Page 14)

PORTABLE/REMOVABLE ELECTRONIC DEVICES: Original and replacement Mercedes-Benz mobile phone handsets, cradles, Bluetooth® adaptors, and batteries are covered for 12 months from the date of purchase or replacement.

NO CHARGE: Warranty repairs will be made at no charge for parts and labor.

WARRANTY AVAILABLE: This warranty is applicable only in the United States and Puerto Rico. If you take your vehicle to Canada temporarily, such as on vacation, warranty service may be requested from any authorized Mercedes-Benz Center.

In all other countries defects in material and workmanship will be handled in accordance with the terms and limitations of a Limited Warranty of 24 months with unlimited miles.

**Limited Warranty - 2011 Registration Year Vehicles**

This warranty gives you specific legal rights and you may also have other rights which vary from state to state.

EXCEPT FOR THE EMISSION SYSTEMS WARRANTIES, THIS IS THE ONLY WARRANTY GIVEN WITH THE PURCHASE OF A MERCEDES-BENZ VEHICLE. THE IMPLIED WAR-RANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE ARE LIMITED TO THE FIRST TO OCCUR OF 48 MONTHS OR 50,000 MILES FROM THE DATE OF INITIAL OPERATION OR ITS RETAIL DELIVERY, WHICHEVER EVENT SHALL FIRST OCCUR. DAIMLER AG, MERCEDES-BENZ USA, LLC, MERCEDES-BENZ U.S. INTERNA-TIONAL, INC, MERCEDES-BENZ RESEARCH & DEVELOPMENT NORTH AMERICA, INC. OR THE AUTHORIZED MERCEDES-BENZ CENTER NEITHER ASSUME NOR AUTHORIZE ANY PERSON TO ASSUME FOR THEM ANY OTHER LIABILITY IN CONNECTION WITH SUCH VEHICLE. NO PAYMENT OR OTHER COMPENSATION WILL BE MADE FOR INDI-RECT OR CONSEQUENTIAL DAMAGE SUCH AS DAMAGE OR INJURY TO PERSON OR PROPERTY OR LOSS OF REVENUE WHICH MIGHT BE PAID, INCURRED OR SUS-TAINED BY REASON OF THE FAILURE OF ANY PART OR ASSEMBLY WHICH MAY BE REPAIRED OR REPLACED IN ACCORDANCE WITH THE TERMS OF THIS WARRANTY.

Some states do not allow the exclusion or limitation of incidental or consequential damages or limitation on how long an implied warranty lasts, so the above limitation may not apply to you.

# Limited Warranty - 2011 Registration Year Vehicles

### Items Which Are Not Covered:

TIRE DAMAGE: Damage to the tires such as punctures, cuts, snags, bruises, impact damage and breaks resulting from pothole impact, curb impact or from other objects, are not covered. Damage from incorrect inflation, excessive axle load, high speed spinning (when stuck in ice, mud or snow), tire chains, racing or competitive driving events, incorrect mounting or demounting, improper puncture repair, misuse, negligence, alteration and misapplication, are not covered. Rapid or irregular tread wear due to lack of tire rotation according to the recommended intervals specified in your vehicle's maintenance booklet or incorrect wheel alignment or tire balance is not covered. Tread wear out is also not covered.

WHEEL ALIGNMENT: Adjustments for road crown issues are not covered.

BRAKE PADS AND DISCS: Replacement due to normal wear or as part of regular maintenance is not covered.

WIPER BLADES AND INSERTS: Damaged or worn wiper blades and wiper blade inserts are not covered.

DAMAGE DUE TO ACCIDENTS, MISUSE OR NEGLIGENCE: Accidents or damage from objects striking the vehicle. Misuse of the vehicle such as driving over curbs, overloading, improper operation, storage or transport (Proper use is described in the Operator's Manual).

DAMAGE DUE TO LACK OF MAINTENANCE: Lack of proper maintenance as described in the Maintenance Booklet. Use of service parts or fluids, such as paper oil filters or improper engine oil, which are non-approved by MBUSA, will cause engine damage not covered by the warranty.

NORMAL MAINTENANCE IS OWNER'S RESPONSIBILTY: Cleaning and polishing, lubrication and filters, engine tune-up, replacing worn wiper blades, wiper rubber inserts, brake pads and discs, and clutch discs and pressure plates are some of the normal maintenance services required and are not covered by this warranty. See Maintenance Booklet for details.

Damage caused by the use of improper filters (including oil filters), engine oils, fluids, cleaners, polishes, or waxes is not covered. Original equipment remote control key batteries are covered for the first 90 days from the vehicle warranty start date.

Service and Warranty | 15

Case 1:21-cv-02894-ELR Document 39-2 Filed 12/20/24 Page 150 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 150 of 203

## Limited Warranty - 2011 Registration Year Vehicles

### Items Which Are Not Covered: (cont'd)

DAMAGE DUE TO ALTERATIONS: Alterations by changing or adding to the vehicle can adversely affect its performance, reliability and longevity and are not covered by this warranty.

DAMAGE CAUSED BY REPAIR PARTS: Malfunctions caused by the use of other than Genuine Mercedes-Benz parts and accessories and damages or malfunctions resulting from poor fuel quality or from blending additional fuel additives other than those expressly approved for use in exceptional circumstances (see vehicle operator's manual) by MBUSA are not covered.

DAMAGE CAUSED BY IMPROPER BODY REPAIRS: Damage or malfunctions caused by body repairs not performed in accordance with Mercedes-Benz specified repair procedures or otherwise improperly performed are not covered by this warranty.

ALTERED ODOMETER: No warranty coverage shall apply to any vehicle on which the odometer has been altered and the actual mileage cannot be determined.

DAMAGE FROM THE ENVIRONMENT: Parts made from cloth or leather (upholstery, convertible tops, trim items), wood, paint or chrome which have been affected by airborne fallout, such as chemical and tree sap, or by road salt, hail, windstorm or other environmental factors are not covered by this warranty.

DAMAGE TO GLASS: Glass breakage or scratches are not covered unless positive physical proof of a manufacturing defect can be established.

EXTRA EXPENSES: This warranty does not cover payment for loss of use of the vehicle during warranty repairs nor lodging bills, substitute transportation rentals, or other travel costs, telephone calls, loss of pay, or other economic loss or consequential damages.

CHANGES IN DESIGN: The manufacturer has reserved the right to make any changes in design or to make additions to, or upon its products without incurring any obligations to install the same equipment on motor vehicles previously built.

RACING OR COMPETITIVE EVENTS: Your limited warranties do not cover the costs of repairing damage or conditions caused by racing, nor do they cover the repair of any defects that are found as the result of participating in a racing event.

## Mercedes-Benz New Vehicle Limited Warranty - Things You Should Know

### General

Our intention is to repair under warranty, without charge to you, anything that goes wrong with your vehicle during the warranty period which is our fault. All we ask is that you properly maintain and care for the vehicle and that you have warranty repairs performed by an authorized Mercedes-Benz Center.

Please note the difference between "defects" and "damage" as used in the warranty. Defects are covered since we, the distributor are responsible. Conversely, we have no control over damage caused by such things as, but not limited to collision, misuse, and lack of or improper maintenance. Therefore, damage for whatever reason is not covered by the warranty.

**It is the owner's responsibility to maintain the vehicle according to the Maintenance Schedule provided. All maintenance services must be accomplished to keep your warranty coverage valid. When requesting service or repair work under warranty, the owner must present to the authorized Mercedes-Benz Center evidence that the periodic servicing requirements have been accomplished. Receipts covering completion of required servicing should be retained in the event a question arises concerning maintenance.**

**These receipts should be transferred to each subsequent owner of the vehicle. For your convenience, the Maintenance Booklet has been designed to incorporate the signature of your authorized Mercedes-Benz Center upon completion of the required maintenance services.**

**This signature is evidence of completion of the maintenance services and should be kept together with other receipts, repair orders and invoices.**

**If the owner has a warranty claim and can show through receipted invoices that the vehicle has received the required servicing, the authorized Mercedes-Benz Center will perform the warranty work without charging for parts and labor. It is the responsibility of the owner to prove and the authorized Mercedes-Benz Center to judge whether the required maintenance service has been performed.**

MBUSA's obligation is limited to the authorization to exchange or repair at its option such parts which are acknowledged by it to be defective. In case of defective assemblies, factory rebuilt units can be used in exchange instead of their repair. The replaced defective parts or assemblies shall become the property of MBUSA. Warranty repairs do not constitute an extension of the original warranty period for the vehicle or a part thereof.

Case 1:21-cv-02894-ELR Document 39-2 Filed 12/12/24 Page 152 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 20 of 68

Service and Warranty | 17

## Mercedes-Benz New Vehicle Limited Warranty - Things You Should Know

### Insurance Write-Off; or Repaired or Replaced Parts

Any vehicle which has been damaged to such an extent that the owner, insurer, financing institution or leasing company determined the vehicle to be a "total loss", "write off" or equivalent, is not covered by this warranty. This includes but is not limited to vehicles issued a "salvage", "scrap", "dismantled" or similar title under any state's law.

Any parts repaired or replaced under an insurance claim or required as a result of events which are not covered under this warranty (see "Items Which Are Not Covered", (▷ Page 14), for example, damages due to accidents, misuse, or negligence, and in either case, any subsequent consequential damage to the vehicle are not covered by this warranty.

### Paint and Other Appearance Items

Defects in paint, trim or other appearance items are normally taken care of during our new vehicle preparation or by the authorized Mercedes-Benz Center during new vehicle inspection. We suggest that if you find any paint or appearance problems that you advise your authorized Mercedes-Benz Center as soon as possible since deterioration due to use and exposure is not covered by the warranty.

**The instructions in your Operator's Manual regarding the care of paint, upholstery, trim items and convertible tops, as applicable, must be followed explicitly to maintain your warranty coverage**.

### Body Repair Information

Due to the materials and assembly procedures used in the production of Mercedes-Benz vehicles, it is strongly recommended that any paint work/body repairs be performed using Genuine Mercedes-Benz parts by repair facilities which have been certified by Mercedes-Benz USA as having the tools, equipment and training necessary to perform such repairs. Mercedes-Benz USA has certified a network of body repair facilities which are qualified to perform both cosmetic and structural repairs to your vehicle.

While the vehicle owner may elect to have repairs (collision damage/paint repair work) performed by any automobile body repair establishment or individual, damage or malfunction caused by body repairs not performed in accordance with Mercedes-Benz specified repair procedures are not covered by the Mercedes-Benz New Vehicle Limited Warranty.

Should your vehicle need paint work/body repair or if you have any questions please contact your authorized Mercedes-Benz Center or call 1-800-FOR-MERCedes.

### Customer Repair Orders

Your servicing authorized Mercedes-Benz Center will give you a copy of the Repair Order on all warranty repairs performed. Please keep this copy with your vehicle records.

18 | Service and Warranty

Case 1:24-cv-02894-MHC Document 39-2 Filed 12/20/24 Page 153 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 253 of 803

# Mercedes-Benz New Vehicle Limited Warranty Coverage Addendum

### Warranty Coverage Extension (Electro-Hydraulic Brake System Hydraulic Pump)

The following applies to all SL-Class vehicles equipped with the Electro-hydraulic brake system.

The Mercedes-Benz New Vehicle Limited Warranty coverage on the hydraulic pump within the Electro-hydraulic brake system is extended to 10 years with unlimited miles from the vehicle's warranty start date. Other components of the Electro-hydraulic brake system are not covered by this warranty extention.

This extension of the Mercedes-Benz New Vehicle Limited Warranty applies to these vehicles regardless of ownership. All of the other warranty terms apply to this extension.

Case 1:21-cv-02894-ELR Document 39-2 Filed 12/20/21 Page 154 of 203

Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 22 of 68

# Emission Control System Maintenance

### General

The law requires your vehicle to conform to exhaust emission standards. To provide the best vehicle performance and lowest vehicle emissions, you are responsible to see that all recommended maintenance procedures detailed in the Maintenance Booklet are performed at the specified times and mileages. The emission control warranty does not cover failures due solely to owner abuse or lack of proper mainte- nance.

More frequent maintenance may be need- ed for vehicles under severe operating conditions such as dusty areas, very short trip driving or trailer towing.

While maintenance service can be performed by any qualified service outlet, we recommend that all maintenance services be performed by your authorized Mercedes-Benz Center who is equipped with the tools, instruments, and literature necessary for correct and systematic performance of these services. Although warranty obligations are not dependent upon the use of any particular brand of replacement parts and you may elect to use non-Genuine Mercedes-Benz parts for replacement purposes, we recommend the use of Genuine Mercedes-Benz parts for service and repairs, since they have been made according to the manufacturer's specifications. It is also important to use only fuels and lubricants meeting factory specifications, since the emission systems warranty does not cover repair or replacement of parts necessitated by failure of such items.

For detailed information concerning emis- sion control system maintenance, please refer to your Maintenance Booklet. If you should desire further information concern- ing tune-up specifications or emission con- trol system maintenance jobs, we recommend obtaining maintenance- related literature. Such literature is availa- ble from either your authorized Mercedes- Benz Center or directly from Mercedes- Benz USA, LLC.

**Emission Systems Warranty** (Federal)

**General**

In accordance with the requirements of the Federal Clean Air Act as amended, Mercedes-Benz USA, LLC warrants to the original and each subsequent owner of a new Mercedes-Benz vehicle that:

(1) the vehicle was designed, built and equipped so as to conform, at the time of sale to the original owner, with the then applicable regulations issued by the Federal Environmental Protection Agency under authority of the Federal Clean Air Act as amended; and

(2) the vehicle is free from defects in materials and workmanship at the time of sale which would cause it not to conform with those regulations within a period of two years or 24,000 miles from the date of initial operation of the vehicle, whichever occurs first; and

(3) is free from defects in material and workmanship in specific emission related parts as specified in the lists shown on page (▷ Page 28) which would cause them not to conform with those requirements for a period of 8 years or 80,000 miles, whichever occurs first.

**This Warranty Does Not Apply To:**

1. The repair or replacement of warranted parts which are scheduled to be replaced prior to 80,000 miles. These parts are no longer covered once they have been replaced at the first required replacement interval during a regular maintenance service.

2. Any vehicle on which the odometer mileage has been altered and the vehicle's actual mileage cannot be readily determined.

3. Loss of time, inconvenience, loss of the use of the vehicle or similar incidental or consequential damages.

## Emission Systems Warranty (Federal)

This warranty will be performed by any authorized Mercedes-Benz Center of the owner's choice – repairing, replacing or adjusting at the authorized Mercedes-Benz Center's discretion, upon delivery of the vehicle to the authorized Mercedes-Benz Center's place of business without charge for parts and labor (including diagnosis), using Genuine Mercedes-Benz parts to assure compliance with applicable regulations. Parts replaced under this warranty become the property of the warrantor.

This warranty is available on a vehicle purchased in the United States or in any U.S. possession governed by U.S. law.

In all other countries, defective parts will be repaired or replaced free of charge only in accordance with the terms and limitations of the warranty for new Mercedes-Benz vehicles in effect at the time in such countries.

WITH RESPECT TO EMISSION SYSTEMS, THIS WARRANTY AND THE EMISSIONS PERFORMANCE WARRANTY ARE EXPRESSLY IN LIEU OF ALL OTHER WARRANTIES AND REPRESENTATIONS, EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, AND OF ALL OTHER OBLIGATIONS OR LIABILITIES ON THE PART OF THE WARRANTOR. DAIMLER AG, MERCEDES-BENZ USA, LLC, MERCEDES-BENZ U.S. INTERNATIONAL, INC, MERCEDES-BENZ RESEARCH & DEVELOPMENT NORTH AMERICA, INC. OR THE SELLING AUTHORIZED  MERCEDES-BENZ CENTER NEITHER ASSUME NOR AUTHORIZE ANY OTHER PERSON TO ASSUME FOR THEM ANY OTHER LIABILITY IN CONNECTION WITH SUCH EMISSION SYSTEMS.

See (▷ Page 28, 30, 54) for components covered by this warranty.

Case 1:21-cv-02894-ELR Document 39-2 Filed 12/20/24 Page 158 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 260 of 68

# Emission Performance Warranty (Federal) - Things You Should Know

**General**

You may present a claim under this warranty immediately after your vehicle has failed an EPA approved emission short test if, as a result of that failure, you are required by law to repair the vehicle to avoid the imposition of a penalty or sanction. You do not need to suffer the loss of the right to use the vehicle, pay a fine, or incur repair expenses before bringing this claim. Your warranty claim may be presented to any authorized Mercedes-Benz Center of your choice in the USA or its territories.

The authorized Mercedes-Benz Center will honor or deny your claim within a reasonable time not to exceed 30 days, from the time at which your vehicle is initially presented for repair or within any time period specified by local, State or Federal Law, whichever is shorter, except when a delay is caused by events not attributable to MBUSA or your authorized Mercedes-Benz Center. You will be notified in writing by your authorized Mercedes-Benz Center of the reason for any denial of your claim.

Your authorized Mercedes-Benz Center is required by law to honor your claim if such notice of denial is not received by you within said time period.

You may obtain further information concerning the emission performance warranty or report violations of the terms of the Emission Performance Warranty by contacting the Director, Field Operation and Support Division (EN-397F), Environmental Protection Agency, 401 "M" Street, SW., Washington, D.C. 20460.

24 | Service and Warranty

Case 1:24-cv-02894-MHC Document 39-2 Filed 12/20/24 Page 159 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 25 of 68

## Emission Performance Warranty (Federal)

**NOTE: The Emission Performance Warranty is required by Federal Law, and is effective only to the extent required by that law. To the extent the underlying law is suspended or amended, this Warranty is automatically altered in the same manner, without further notice.**

Mercedes-Benz USA, LLC (MBUSA) warrants to the original and each subsequent owner of a new Mercedes-Benz vehicle that:

a. if the vehicle is maintained and operated in accordance with MBUSA's written instructions for required maintenance and use, and

b. if the vehicle fails to conform at any time during 8 years or 80,000 miles, whichever first occurs, to the applicable emission standards as ascertained by an EPA-approved emission short test, and

c. if such non-conformity results or will result in the vehicle owner having to bear any penalty or other sanction (including the denial of the right to use the vehicle) under local, State or Federal law, then any authorized Mercedes-Benz Center during the first 24 months or 24,000 miles will make any repairs or replacements necessary to specified systems/components to correct the non-conformity or so that the vehicle will pass the smog check test at no charge for parts and labor (including diagnosis).

For the remainder of the 8 years or 80,000 miles the authorized Mercedes-Benz Center will correct only those deficiencies directly related to the specified components in the attached list which have been installed in or on the vehicle for the sole or primary purpose of reducing vehicle emissions and that were not in general use prior to Model Year 1968.

**Service and Warranty** | 25

Case 1:21-cv-02894-ER RHC Document 39-2 Filed 12/20/24 Page 160 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 29 of 68

**Emission Performance Warranty** (Federal)

Parts replaced under this warranty become the property of the warrantor. The warranty period starts on the date the vehicle is delivered to the first retail purchaser or put into service as an authorized Mercedes-Benz Center demonstrator or MBUSI, MBUSA or MBRDNA company vehicle.

The emission control system of your new Mercedes-Benz vehicle was designed, built and tested using Genuine Mercedes-Benz parts and the vehicle is certified as being in conformity with Federal emission control regulations and requirements. Accordingly, it is recommended that any replacement parts used for maintenance, repair or replacement of emission related components be Genuine Mercedes-Benz Parts, including Remanufactured Parts.

The owner may elect to have maintenance, replacement or repair of the emission control devices and systems performed by any automotive repair establishment or individual, and may elect to use other than Genuine Mercedes-Benz Parts, including Remanufactured Parts for such maintenance, replacement or repair without invalidating this warranty; the cost of such service or parts, however, will not be covered under the warranty except in the case of an emergency.

Use of replacement parts which are not of equivalent quality and design may impair the effectiveness of the emission control systems.

If other than Genuine Mercedes-Benz Parts, including Remanufactured Parts are being used for maintenance, replacement or repair of components affecting emission control, the owner should obtain assurances that such parts are warranted by their manufacturer to be equivalent to Genuine Mercedes-Benz parts in performance and durability.

MBUSA, however, assumes no liability under this warranty with respect to parts other than Genuine Mercedes-Benz Parts, including Remanufactured Parts except for consequential damage to a non-Mercedes-Benz warranted part caused by a failure of a Mercedes-Benz part. However, the use of non-Mercedes-Benz replacement parts does not invalidate the warranty on other components unless non-Mercedes-Benz parts cause damage to warranted parts.

Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 29 of 68

## Emission Performance Warranty (Federal)

**MBUSA may deny an emission perform-
ance warranty claim if the failure of a
part is the result of:**

a. non-compliance with the written instruc-
tions for required maintenance and use.
These written instructions, including time
and mileage intervals at which mainte-
nance is to be performed may be found in
the Maintenance Booklet and Operator's
Manual provided with your vehicle. You are
advised to perform all recommended main-
tenance or repairs on your new Mercedes-
Benz vehicle. MBUSA may deny a warranty
claim if your failure to perform the required
maintenance resulted in the failure of the
warranted part in question. Receipts and
service records covering the performance
of regular maintenance should be retained
in the event questions arise concerning
maintenance. The receipts and service
records should be transferred to each sub-
sequent owner of this vehicle.

b. vehicle abuse or maintenance per-
formed in such a manner that an emission
component was improperly installed or ad-
justed substantially outside the manufac-
turer's specifications or which resulted in
removing or rendering inoperative any
component affecting the vehicle's emis-
sions.

c. using non-EPA certified replacement
parts in the maintenance or repair of the
vehicle which ultimately proved to be de-
fective in material or workmanship or not
equivalent from an emission standpoint to
the original equipment part and the owner
is unable to prove otherwise.

Mercedes-Benz USA, LLC may deny an
emission related warranty claim if it can
establish that the failure or the malfunc-
tion of an emission control system part re-
sults directly from the use of:

• Gasoline engines
non-premium low octane gasoline with an
anti-knock index of below 91

or

• Diesel engines
diesel fuel other than S15 ULTRA-LOW
SULFUR HIGHWAY DIESEL FUEL (15 ppm
SULFUR MAXIMUM)

Service and Warranty 27

Case 1:21-cv-02894-ELR Document 39-2 Filed 12/20/24 Page 162 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 30 of 68

**Emission Performance Warranty** (Federal)

**This Warranty Does Not Cover:**

a. Malfunctions in any part caused by any of the following: misuse, improper adjustments, modification, alteration, tampering, disconnection, improper or inadequate maintenance, or use of leaded gasoline for catalyst equipped vehicles.

b. Damage resulting from accident, acts of nature or other events beyond the control of MBUSA.

c. The repair or replacement of warranted parts which are scheduled for replacement prior to 80,000 miles once these have been replaced at the first replacement interval as part of regular maintenance service.

d. Loss of time, inconvenience, loss of use of the vehicle, or other incidental or consequential damages.

e. Any vehicle on which the odometer mileage has been altered so that the vehicle's actual mileage cannot be determined.

This warranty is available on a vehicle purchased in the United States or in any U.S. possession governed by U.S. law.

In all other countries, defective parts will be repaired or replaced free of charge only in accordance with the terms and limitations of the warranty for new Mercedes-Benz vehicles in effect at the time in such countries.

EXCEPT FOR THE EMISSION CONTROL WARRANTY, THIS WARRANTY AND THE LIMITED WARRANTY FOR NEW MERCEDES-BENZ VEHICLES ARE EXPRESSLY IN LIEU OF ALL OTHER WARRANTIES AND REPRESENTATION, EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, AND OF ALL OTHER OBLIGATIONS OR LIABILITIES ON THE PART OF THE WARRANTOR. DAIMLER AG, MERCEDES-BENZ USA, LLC, MERCEDES-BENZ U.S. INTERNATIONAL, INC, MERCEDES-BENZ RESEARCH & DEVELOPMENT NORTH AMERICA, INC. OR THE SELLING AUTHORIZED MERCEDES-BENZ CENTER NEITHER ASSUME NOR AUTHORIZE ANY OTHER PERSON TO ASSUME FOR THEM ANY OTHER LIABILITY IN CONNECTION WITH SUCH EMISSION SYSTEMS.

The lists shown on (▷ Page 28, 30, 54) set forth the emission related components which may be covered by the emissions performance warranty.

29 | Service and Warranty

Case 1:21-cv-02894-MHC Document 39-2 Filed 12/20/24 Page 163 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 33 of 68

# Mercedes-Benz Warranted Emission Related Components for MY 2011 - Gasoline or Flexible Fuel Engine

## I. Air Induction System
Air Cleaner Housing
Air Cleaner with Integrated Hydrocarbon Trap
Charge Air Cooler
Camshaft Adjuster
Deceleration Air Switching Valve
Intake Manifold
Intake Manifold with Integrated Vacuum Reservoir (and Integrated Variable Intake System Actuator)
Supercharger
Supercharger Bypass Valve
Tumble Flap Switching Valve
Turbocharger
Variable Intake System Actuator
Variable Intake System Switching Valve

## II. Fuel Metering System
Fuel Injector
Fuel Management System
Fuel Filter (with Integrated Pressure Regulator)
Fuel Pressure Regulator
Fuel Pressure Sensor
Fuel Pump
Fuel Pump Control Unit
Fuel Rail
Fuel System Control Module
High Pressure Pump
Throttle Actuator

## II. Ignition System
Ignition Coil
Ignition Module
Spark Plug

## IV. Positive Crankcase Ventilation
Crankcase Ventilation Line
Oil Filler Cap

## V. Fuel Evaporative Control
EVAP Canister
EVAP Canister Purge Valve
EVAP Purge Line
EVAP Shutoff Valve
Expansion Tank
Fuel Filler Cap
Fuel Filler Neck (without Expansion Tank)
Fuel Tank
Fuel Tank Insulation Valve
Fuel Tank Leak Diagnostic Module
Fuel Tank Pressure Sensor
Fuel Tank Vent Valve

## VI. Secondary Air Injection System
Air Combination Valve
Air Switching Valve
Air Vacuum Check Valve
Electric Air Pump
Electro-Pneumatic Transducer (Frequency Control)

## VII. Exhaust
Exhaust Manifold
Exhaust Manifold with Catalyst*
Front Exhaust Pipe with Catalyst*
Three-Way-Catalyst*

Case 1:18-cv-03984-MHC   Document 18-5   Filed 05/01/19   Page 32 of 68

# Mercedes-Benz Warranted Emission Related Components for MY 2011 - Gasoline or Flexible Fuel Engine

## VIII. Engine Emissions Control Systems/ Sensors

Accelerator Pedal Module
Camshaft Position Sensor
Charge Air Pressure Sensor
Crankshaft Position Sensor
Engine Control Module*
Engine Coolant Temperature Sensor
Intake Air Temperature Sensor
Intake Manifold Pressure Sensor
Knock Sensor
Manifold Air Pressure Sensor
Mass Air Flow Sensor (with Integrated Intake
   Air Temperature Sensor)
$0_2$ Sensor
Transmission Control Module
Vehicle Speed Sensor (Front Wheels)
Vehicle Speed Sensor (Rear Wheels)

## IX. On-Board Diagnostics

Data Link Connector (OBD)
Instrument Cluster (Malfunction Indicator
   Lamp)*

## X. Hybrid System (ML450 4M HYBRID only)

Brake Pedal Module
Electric Motor
Electric Motor and Hybrid Control Processor
High Voltage Battery (with Control Module)
Recuperative Braking Controller

## XI. Related Parts w/ Above Systems

Automatic Transmission Mode Selector
Emission Related:
   Hoses, Clamps, Belts, Pulleys, Tubes, Fittings,
   Sealing Devices, Mounting Hardware
   included *

* These items are warranted for 8 years/80,000 miles (whichever occurs first).
All other items are warranted for (a) or (b):

   (a) 3 years/50,000 miles (whichever occurs first) for new vehicles which are first sold by an authorized
      Mercedes-Benz Center in CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA.
   (b) 2 years/24,000 miles (whichever occurs first) for new vehicles which are first sold by an authorized
      Mercedes-Benz Center in all other states.

Please reference the previous pages for additional emission warranty coverage.

# Mercedes-Benz Warranted Emission Related Components for MY 2011 - BlueTEC Diesel Engine with DEF

## I. Air Induction System
Air Cleaner Housing
Charge Air Cooler
Charge Air Distribution Line
Electric Intake Air Throttle (with Throttle Valve Step Motor)
Intake Port Shutoff
Turbocharger

## II. Fuel Metering System
Fuel Filter
Fuel Injector
Fuel Pressure Regulator
Fuel Pump (Electric)
Fuel Rail
Fuel Rail Pressure Sensor
High Pressure Pump

## III. Ignition System
Glow Plug
Glow Time Control Module

## IV. Exhaust Gas Recirculation System
EGR Cooler
EGR Line
EGR Valve

## V. Positive Crankcase Ventilation
Crankcase Ventilation Valve/Line
Oil Filler Cap

## VI. Fuel Evaporative Control
Fuel Filler Neck (without Expansion Tank)
Fuel Tank
Fuel Tank Vent Valve

## VII. Exhaust/Diesel Exhaust Fluid (DEF) System
DEF Delivery Pump (with Pressure Sensor)
DEF Injection Valve
DEF Tank (with Temperature Sensor and Fluid Level Gauge)
Diesel Oxidation Catalyst with Diesel Particulate Filter*
Exhaust Manifold
Front Exhaust Pipe (with Diesel Oxidation Catalyst and Diesel Particulate Filter)*
Selective Catalytic Reduction Catalyst*

## VIII. Engine Emissions Control Systems/Sensors
Accelerator Pedal Module
DEF Control Module
Camshaft Position Sensor
Charge Air Pressure Sensor
Charge Air Temperature Sensor
Crankshaft Position Sensor
Engine Control Module*
Engine Coolant Temperature Sensor
Exhaust Back Pressure Sensor
Exhaust Differential Pressure Sensor
Exhaust Gas Temperature Sensor
Fuel Temperature Sensor
Heated Cooling Water Thermostat
Manifold Air Pressure Sensor
Mass Air Flow Sensor (with Integrated Intake Air Temperature Sensor)
$NO_X$ Sensor
$O_2$ Sensor
Transmission Control Module
Vehicle Speed Sensor (Front Wheels)
Vehicle Speed Sensor (Rear Wheels)

Case 1:21-cv-02894-ELR  Document 39-2  Filed 12/26/24  Page 166 of 203
Case 1:18-cv-03984-MHC  Document 18-5  Filed 05/01/19  Page 34 of 68
Service and Warranty | 31

# Mercedes-Benz Warranted Emission Related Components for MY 2011 - BlueTEC Diesel Engine with DEF

## IX. On-Board Diagnostics
Data Link Connector (OBD)
Instrument Cluster (Malfunction Indicator
  Lamp)*

## X. Related Parts w/ Above Systems
Automatic Transmission Mode Selector
Emission Related:
  Hoses, Clamps, Belts, Pulleys, Tubes, Fittings,
  Sealing Devices, Mounting Hardware
  included *

* These items are warranted for 8 years/80,000 miles (whichever occurs first).
All other items are warranted for (a) or (b):

(a) 3 years/50,000 miles (whichever occurs first) for new vehicles which are first sold by an authorized
    Mercedes-Benz Center in CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA.
(b) 2 years/24,000 miles (whichever occurs first) for new vehicles which are first sold by an authorized
    Mercedes-Benz Center in all other states.

Please reference the previous pages for additional emission warranty coverage.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA
## Emission Control System Warranty - Things You Should Know

### Your Warranty Rights and Obligations:

The California Air Resources Board and Mercedes-Benz USA, LLC are pleased to explain the emission control system warranty on your Mercedes-Benz vehicle. In California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, Oregon, Pennsylvania, Rhode Island, Vermont and Washington, new motor vehicles must be designed, built and equipped to meet these states' stringent anti-smog standards. MBUSA must warrant the emission control system on your Mercedes-Benz vehicle for the periods of time listed below provided there has been no abuse, neglect or improper maintenance of your vehicle.

Your emission control system may include such parts as the fuel injection system, ignition system, catalytic converter and engine computers. Also included may be hoses, belts, connectors and other emission related assemblies.

Where a warrantable condition exists, MBUSA will repair your Mercedes-Benz vehicle at no cost to you including diagnosis, parts and labor.

### Manufacturer's Warranty Coverage:

For 3 years or 50,000 miles, whichever first occurs:

1. If your Mercedes-Benz vehicle fails a Smog Check Inspection, all necessary repairs and adjustments will be made by MBUSA to ensure that your vehicle passes the inspection. This is your emission control system PERFORMANCE WARRANTY.

2. If any emission related part on your MB vehicle is defective, the part will be repaired or replaced by MBUSA. This is your short-term emission control system DEFECTS WARRANTY.

For 7 years or 70,000 miles, whichever first occurs:

1. If an emission related part listed in this warranty booklet specially noted with coverage for 7 years or 70,000 miles is defective, the part will be repaired or replaced by MBUSA. This is your long-term emission control system DEFECTS WARRANTY.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA
## Emission Control System Warranty - Things You Should Know

**Owner's Warranty Responsibilities:**

As the vehicle owner, you are responsible for the performance of the required maintenance listed in your Maintenance Booklet. MBUSA recommends that you retain all receipts covering maintenance on your vehicle, but MBUSA cannot deny emission control system warranty solely for the lack of receipts or for your failure to ensure the performance of all required maintenance.

You are responsible for presenting your Mercedes-Benz vehicle to an authorized Mercedes-Benz Center as soon as a problem exists. The warranty repairs should be completed in a reasonable amount of time, not to exceed 30 days.

As the vehicle owner, you should also be aware that MBUSA may deny you warranty coverage if your vehicle or a part has failed due to abuse, neglect, improper maintenance or unapproved modifications.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA
## Emission Control System Warranty - Things You Should Know

If you have any questions regarding your warranty rights and responsibilities, you should contact:

Mercedes-Benz USA, LLC
Customer Assistance Center
One Mercedes Drive
Montvale, NJ 07645-0350
1-800-FOR-MERCedes, or

State of California
Air Resources Board
Mobile Source Operations Division
P.O. Box 8001
El Monte, CA 91731-2990, or

State of Connecticut
Department of Environmental Protection
79 Elm Street
Hartford, CT 06106-5127, or

State of Maine
Department of Environmental Protection
17 State House Station Augusta,
Maine 04333, or

State of Maryland
Department of the Environment
Air & Radiation Management Administration
Mobile Sources Control Program
1800 Washington Blvd.
Baltimore, MD 21230

Commonwealth of Massachusetts
Department of Environmental Protection
Division of Air Quality Control
One Winter Street, Boston, MA 02108, or

State of New Jersey
New Jersey Department of Environmental
Protection, 401 East State Street
Trenton, New Jersey 08625, or

State of New Mexico
Air Quality Bureau
New Mexico Environment Department
1301 Siler Rd, Building B
Santa Fe, NM 87507

State of Oregon
Department of Environmental Quality
811 S.W. Sixth Avenue
Portland, OR 97204, or

Commonwealth of Pennsylvania
Department of Environmental Protection
Bureau of Air Quality
Rachel Carson State Office Building
12th Floor, P.O. Box 8468
Harrisburg, PA 17105-8468, or

State of Rhode Island
Department of Environmental Management, 235 Promenade Street
Providence, Rhode Island 02908, or

State of Vermont
Agency of Natural Resources
Department of Environmental Conservation, Air Pollution Control Division
Building 3 South, 103 Main Street, Waterbury, VT 05671-0402, or

State of Washington
Washington State Department of Ecology
P.O. Box 47600
Olympia, WA 98504-7600.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA Emission Control System Warranty

**General**

Mercedes-Benz USA, LLC (MBUSA) warrants to the original and each subsequent owner of a 2011 Mercedes-Benz vehicle which is first sold by an authorized Mercedes-Benz Center in California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, Oregon, Pennsylvania, Rhode Island, Vermont and Washington that:

(1) such vehicle is free from defects in material and workmanship which would cause it to fail to conform with requirements of the California Air Resources Board (CARB) or to fail to pass a smog check test for a period of use of 3 years or 50,000 miles, whichever first occurs; and

(2) if any part which affects any regulated emission from your vehicle is defective during 3 years or 50,000 miles, whichever first occurs, the part will be repaired or replaced; and

(3) is free from defects in material and workmanship in specific emission related parts as specified in the attached list which would cause them not to conform with those requirements for a period of use of 7 years or 70,000 miles, whichever first occurs.

MBUSA further warrants that:

a. if the vehicle is maintained and operated in accordance with MBUSA's written instructions for required maintenance and use, and

b. if a part is defective during 3 years or 50,000 miles, whichever first occurs, which causes the vehicle not to conform to the applicable CARB requirement or to fail a smog check test, or

c. if an emission-related part covered by the 7 year or 70,000 mile, whichever first occurs, warranty term is defective during the warranty period,

then any authorized Mercedes-Benz Center of the owner's choice will make any adjustments, repairs or replacements (including diagnosis) necessary to correct the defect or so that the vehicle will pass the smog check test at no charge for parts, labor or diagnosis.

If your vehicle is between 3 to 8 years old and has been driven less than 80,000 miles, then your vehicle may be eligible for additional coverage under the Federal Emissions Warranty.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA
## Emission Control System Warranty

These warranty provisions shall begin on the date the vehicle is delivered to the first retail purchaser or, if the vehicle is first placed in service as a retail demonstrator or MBUSI, MBUSA or MBRDNA company vehicle prior to sale at retail, on the date the vehicle is first placed in such service.

The emission control system of your new Mercedes-Benz vehicle was designed, built and tested using Genuine Mercedes-Benz parts and the vehicle is certified as being in conformity with Federal, California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, Oregon, Pennsylvania, Rhode Island, Vermont and Washington emission control regulations and requirements. Accordingly, it is recommended that any replacement parts used for maintenance, repair or replacement of emission related components be Genuine Mercedes-Benz Parts, including Remanufactured Parts.

The owner may elect to have maintenance, replacement or repair of the emission control devices and systems performed by any automotive repair establishment or individual, and may elect to use other than Genuine Mercedes-Benz Parts, including Remanufactured Parts for such maintenance, replacement or repair without invalidating this warranty; the cost of such service or parts, however, will not be covered under the warranty except in the case of an emergency.

Use of replacement parts which are not of equivalent quality and design may impair the effectiveness of the emission control systems. If other than Genuine Mercedes-Benz Parts, including Remanufactured Parts are being used for maintenance, replacement or repair of components affecting emission control, the owner should obtain assurances that such parts are warranted by their manufacturer to be equivalent to Genuine Mercedes-Benz parts in performance and durability.

MBUSA, however, assumes no liability under this warranty with respect to parts other than Genuine Mercedes-Benz Parts, including Remanufactured Parts except for consequential damage to a non-Mercedes-Benz warranted part caused by a failure of a Mercedes-Benz part. However, the use of non-Mercedes-Benz replacement parts does not invalidate the warranty on other components unless non-Mercedes-Benz parts cause damage to warranted parts.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA
## Emission Control System Warranty

Repairs covered by this warranty will be performed by any authorized Mercedes-Benz Center at its place of business with no charge for parts or labor (including diagnosis), using Genuine Mercedes-Benz Parts, including Remanufactured Parts for any part covered by this warranty.

In the case of an emergency, when and where an authorized Mercedes-Benz Center is not available, repairs may be performed at any available service establishment or by the owner using any replacement part. The non-availability of a replacement part for warranty repair or a repair not completed within 30 days constitutes an emergency.

MBUSA will reimburse the owner for such repairs (including labor and diagnosis) that are covered under this warranty. Such reimbursement shall not exceed MBUSA suggested retail prices for warranted parts replaced and labor charges based on MBUSA recommended time allowances for warranty repairs at a geographically appropriate hourly labor rate. Replaced parts and paid invoices must be presented at an authorized Mercedes-Benz Center as a condition of reimbursement for emergency repairs not performed at an authorized Mercedes-Benz Center. Parts replaced under this warranty become the property of the warrantor.

The enclosed list sets forth some of the emission related components covered by the emission control system defects warranty. You are advised to perform all recommended maintenance or repairs on your new Mercedes-Benz vehicle. MBUSA will not deny an emissions system warranty claim solely because you have no record of maintenance; however, you are responsible for the performance of the required maintenance. MBUSA may deny a warranty claim if your failure to perform the required maintenance resulted in the failure of a warranted part. Receipts and service records covering the performance of regular maintenance should be retained in the event questions arise concerning maintenance. The receipts and service records should be transferred to each subsequent owner of this vehicle.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA Emission Control System Warranty

Mercedes-Benz USA, LLC may deny an emission related claim if it can establish that the failure or the malfunction of an emission control system part results directly from the use of non-premium low octane fuel in the engine (i.e. fuel with an anti-knock index of below 91 as displayed on the fuel pump).

### What is not covered by the Emission Warranty

### This warranty does not cover:

1. The repair or replacement of any "warranted part" otherwise eligible for warranty coverage shall be excluded from such warranty coverage if the vehicle or engine manufacturer demonstrates that the vehicle or engine has been abused, neglected or improperly maintained, and that such abuse, neglect, or improper maintenance was the direct cause of the need for the repair or replacement of the part.

2. Malfunctions in any part caused by any of the following: improper adjustments except for those done by an authorized Mercedes-Benz Center during warranty service work, modification, alteration, tampering, disconnection, or use of leaded gasoline (for catalyst equipped vehicles).

3. Damage resulting from accident, acts of nature or other events beyond the control of MBUSA.

4. The repair or replacement of warranted parts which are scheduled to be replaced prior to 50,000 miles once these have been replaced at the first replacement interval during a regular maintenance service.

5. Incidental or consequential damages such as loss of time, inconvenience, or loss of use of the vehicle.

6. Any vehicle on which the odometer mileage has been altered so that the vehicle's actual mileage cannot be determined.

## CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA
## Emission Control System Warranty

This warranty is applicable to new vehicles which are first sold by an authorized Mercedes-Benz Center in the States of California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, Oregon, Pennsylvania, Rhode Island, Vermont and Washington. In all other states or countries, defective parts will be repaired or replaced in accordance with the terms and limitations of the warranty applicable to new Mercedes-Benz vehicles in effect at the time in such states or countries.

You may present a claim under the performance warranty immediately after your vehicle has failed a smog check test. You do not need to suffer the loss of the right to use the vehicle, pay a fine, or incur repair expenses before bringing this claim. After the 3 year/50,000 mile performance warranty period has passed, a smog check test failure due to a defect in a part which is warranted for 7 years/70,000 miles, is covered.

Your warranty claim may be presented to any authorized Mercedes-Benz Center of your choice. The authorized Mercedes-Benz Center will honor or deny your claim within a reasonable time not to exceed 30 days, from the time at which your vehicle is initially presented for repair. Exceptions are when you, the owner, request a delay, or a delay is caused by events not attributable to MBUSA or your authorized Mercedes-Benz Center.

You will be notified in writing by your authorized Mercedes-Benz Center of the reasons for any denial of your claim.

Your authorized Mercedes-Benz Center is required by law to honor your claim if such notice of denial is not received by you within said time period.

**WITH RESPECT TO EMISSION SYSTEMS, THIS WARRANTY IS EXPRESSLY IN LIEU OF ALL OTHER WARRANTIES AND REPRESENTATIONS, EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, AND OF ALL OTHER OBLIGATIONS OR LIABILITIES ON THE PART OF THE WARRANTOR. DAIMLER-AG, MERCEDES-BENZ U.S. INTERNATIONAL, INC., MERCEDES-BENZ USA, LLC, MERCEDES-BENZ RESEARCH & DEVELOPMENT NORTH AMERICA, INC. OR THE AUTHORIZED MERCEDES-BENZ CENTER NEITHER ASSUME NOR AUTHORIZE ANY OTHER PERSON TO ASSUME FOR THEM ANY OTHER LIABILITY IN CONNECTION WITH SUCH EMISSION SYSTEMS.**

40 | Service and Warranty
Case 1:24-cv-02894-ELR Document 39-2-5 Filed 12/20/24 Page 175 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 43 of 68

# Mercedes-Benz Defect Warranty Coverage (7 years / 70,000 miles) for MY2011 - Gasoline or Flexible Fuel Engine (CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA)

| Parts Description | Models | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | C300 | C300 4M | C350 | C63 AMG | GLK350 | GLK350 4M | E350 Coupe | E550 Coupe | E350 Cabriolet | E550 Cabriolet | E350 4M Wagon |
| Brake Pedal Module | | | | | | | | | | | |
| Camshaft Adjuster | | | | | | | | | | | |
| Charge Air Cooler | | | | | | | | | | | |
| Electric Air Pump | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Electric Motor | | | | | | | | | | | |
| Electric Motor and Hybrid Control Processor | | | | | | | | | | | |
| Engine Control Module* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| EVAP Canister | | | | | | | | | | | |
| Exhaust Manifold | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Exhaust Manifold with Catalyst* | | | | | | | | | | | |
| Front Exhaust Pipe with Catalyst* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Fuel Filler Neck (without Expansion Tank) | | | | | | | | | | | |
| Fuel Filter (with Integrated Pressure Regulator) | | | | | | | | | | | |
| Fuel Injector | | | | | | | | | | | |
| Fuel Management System | | | | | | | | | | | |
| Fuel Pump | | | | | | | | | | | |
| Fuel Rail | | | | | | | | ● | | ● | |
| Fuel System Control Module | | | | | | | | | | | |
| Fuel Tank | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| High Pressure Pump | | | | | | | | | | | |
| High Voltage Battery (with Control Module) | | | | | | | | | | | |
| Ignition Module | | | | | | | | | | | |
| Instrument Cluster (MIL)* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Intake Manifold | | | | ● | | | | | | | |
| Intake Manifold with Int. Vacuum Reservoir | ● | ● | ● | | ● | ● | ● | ● | ● | ● | ● |
| Mass Air Flow Sensor (with Int. IAT Sensor) | | | | | | | | | | | |
| Recuperative Braking Controller | | | | | | | | | | | |
| Spark Plug | | | | | | | | | | | |
| Supercharger | | | | | | | | | | | |
| Supercharger Bypass Valve | | | | | | | | | | | |
| Three-Way-Catalyst (Close-Coupled)* | ● | ● | ● | | ● | ● | ● | ● | ● | ● | ● |
| Three-Way-Catalyst (Underfloor)* | | | | ● | | | | | | | |
| Three-Way-Catalyst (Underhood)* | | | | ● | | | | | | | |
| Throttle Actuator | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Transmission Control Module | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Turbocharger | | | | | | | | | | | |

* These items are warranted for 8 years / 80,000 miles (whichever occurs first).

Case 1:21-cv-02894-ELR  Document 39-2  Filed 03/30/24  Page 176 of 203
Case 1:18-cv-03984-MHC  Document 18-5  Filed 05/01/19  Page 44 of 68
Service and Warranty   41

## Mercedes-Benz Defect Warranty Coverage (7 years / 70,000 miles) for MY2011 - Gasoline or Flexible Fuel Engine (CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA)

| Parts Description | Models | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E350 | E350 4M | E550 | E550 4M | E63 AMG | CLS550 | CLS63 AMG | S550 | S550 4M | S600 | S63 AMG | S65 AMG |
| Brake Pedal Module | | | | | | | | | | | | |
| Camshaft Adjuster | | | | | | | | | | | | |
| Charge Air Cooler | | | | | | | | | | ● | ● | ● |
| Electric Air Pump | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | | ● |
| Electric Motor | | | | | | | | | | | | |
| Electric Motor and Hybrid Control Processor | | | | | | | | | | | | |
| Engine Control Module* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| EVAP Canister | | | | | | | | | | | | |
| Exhaust Manifold | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Exhaust Manifold with Catalyst* | | | | | | | | | | | | |
| Front Exhaust Pipe with Catalyst* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Fuel Filler Neck (without Expansion Tank) | | | | | | | | | | | | |
| Fuel Filter (with Integrated Pressure Regulator) | | | | | | | | | | | | |
| Fuel Injector | | | | | | | | | | ● | ● | ● |
| Fuel Management System | | | | | | ● | | | | | | |
| Fuel Pump | | | | | | ● | | | | | ● | ● |
| Fuel Rail | | | | | | | | | | ● | ● | ● |
| Fuel System Control Module | | | | | | | | | | | | ● |
| Fuel Tank | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| High Pressure Pump | | | | | | | | | | | ● | |
| High Voltage Battery (with Control Module) | | | | | | | | | | | | |
| Ignition Module | | | | | | | | | | | ● | ● |
| Instrument Cluster (MIL)* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Intake Manifold | | | | | ● | | ● | | | ● | ● | ● |
| Intake Manifold with Int. Vacuum Reservoir | ● | ● | ● | ● | | ● | | ● | ● | | | |
| Mass Air Flow Sensor (with Int. IAT Sensor) | | | | | | | | | | | | |
| Recuperative Braking Controller | | | | | | | | | | | | |
| Spark Plug | | | | | | | | | | | ● | ● |
| Supercharger | | | | | | | | | | | | |
| Supercharger Bypass Valve | | | | | | | | | | | | |
| Three-Way-Catalyst (Close-Coupled)* | ● | ● | ● | ● | ● | ● | | ● | ● | ● | ● | ● |
| Three-Way-Catalyst (Underfloor)* | | | | | | | ● | | | | | |
| Three-Way-Catalyst (Underhood)* | | | | | | | ● | | | | | |
| Throttle Actuator | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Transmission Control Module | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Turbocharger | | | | | | | | | | ● | ● | ● |

* These items are warranted for 8 years / 80,000 miles (whichever occurs first).

42 | Service and Warranty

Case 1:18-cv-03984-MHC Document 39-2 Filed 12/20/19 Page 137 of 203
Case 1:18-cv-03984-MHC Document 12-5 Filed 05/01/19 Page 43 of 68

# Mercedes-Benz Defect Warranty Coverage (7 years / 70,000 miles) for MY2011 - Gasoline or Flexible Fuel Engine (CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA)

| Parts Description | CL550 4M | CL600 | CL63 AMG | CL65 AMG | SLK300 | SLK350 | SL550 | SL600 | SL63 AMG | SL65 AMG | SLS AMG | R350 4M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brake Pedal Module | | | | | | | | | | | | |
| Camshaft Adjuster | | | | | | | | | | | | |
| Charge Air Cooler | ● | ● | ● | ● | | | | ● | | ● | | |
| Electric Air Pump | | ● | | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Electric Motor | | | | | | | | | | | | |
| Electric Motor and Hybrid Control Processor | | | | | | | | | | | | |
| Engine Control Module* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| EVAP Canister | | | | | | | | ● | ● | ● | ● | |
| Exhaust Manifold | ● | ● | ● | ● | | ● | ● | ● | ● | ● | | ● |
| Exhaust Manifold with Catalyst* | | | | | | | | | | | ● | |
| Front Exhaust Pipe with Catalyst* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | | ● |
| Fuel Filler Neck (without Expansion Tank) | | | | | | | | | | | | ● |
| Fuel Filter (with Integrated Pressure Regulator) | | | | | | | | | | | | ● |
| Fuel Injector | ● | ● | ● | ● | | | | ● | | ● | | |
| Fuel Management System | | | | | | | | | | | | |
| Fuel Pump | | | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Fuel Rail | ● | ● | ● | ● | | | ● | ● | ● | ● | | ● |
| Fuel System Control Module | | | | | ● | | | | | | | |
| Fuel Tank | ● | ● | ● | ● | | ● | ● | ● | ● | ● | | ● |
| High Pressure Pump | ● | | ● | | | | | | | | | |
| High Voltage Battery (with Control Module) | | | | | | | | | | | | |
| Ignition Module | | ● | | ● | | | | ● | | ● | | |
| Instrument Cluster (MIL)* | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Intake Manifold | ● | ● | ● | ● | | | | ● | ● | ● | | |
| Intake Manifold with Int. Vacuum Reservoir | | | | | | ● | | ● | | | | ● |
| Mass Air Flow Sensor (with Int. IAT Sensor) | | | | | | | | ● | | | | |
| Recuperative Braking Controller | | | | | | | | | | | | |
| Spark Plug | | ● | | ● | | | | ● | | ● | | |
| Supercharger | | | | | | | | | | | | |
| Supercharger Bypass Valve | | | | | | | | | | | | |
| Three-Way-Catalyst (Close-Coupled)* | ● | ● | ● | ● | ● | ● | ● | ● | | ● | | ● |
| Three-Way-Catalyst (Underfloor)* | | | | | | | | | ● | | ● | |
| Three-Way-Catalyst (Underhood)* | | | | | | | | | ● | | ● | |
| Throttle Actuator | | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Transmission Control Module | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Turbocharger | ● | ● | ● | ● | | | | ● | | ● | | |

* These items are warranted for 8 years / 80,000 miles (whichever occurs first).

Case 1:21-cv-02894-ELR Document 39-2 Filed 13/26/240 Page 48 of 68
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 46 of 68
Service and Warranty 178

## Mercedes-Benz Defect Warranty Coverage (7 years / 70,000 miles) for MY2011 - Gasoline or Flexible Fuel Engine (CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA)

| Parts Description | ML350 | ML350 4M | ML450 4M HYBRID | ML550 4M | ML63 AMG | GL450 4M | GL550 4M | G550 | G55 AMG |
|---|---|---|---|---|---|---|---|---|---|
| Brake Pedal Module | | | ● | | | | | | |
| Camshaft Adjuster | ● | ● | ● | ● | ● | | | | |
| Charge Air Cooler | | | | | | | | | |
| Electric Air Pump | ● | ● | ● | ● | ● | ● | ● | | |
| Electric Motor | | | ● | | | | | | |
| Electric Motor and Hybrid Control Processor | | | ● | | | | | | |
| Engine Control Module* | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| EVAP Canister | | | | | | | | | |
| Exhaust Manifold | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Exhaust Manifold with Catalyst* | | | | | | | | | |
| Front Exhaust Pipe with Catalyst* | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Fuel Filler Neck (without Expansion Tank) | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Fuel Filter (with Integrated Pressure Regulator) | ● | ● | ● | ● | ● | ● | ● | | |
| Fuel Injector | | | | | | | | | |
| Fuel Management System | | | | | | | | | |
| Fuel Pump | ● | ● | ● | ● | ● | ● | ● | | |
| Fuel Rail | | | ● | | | ● | ● | | ● |
| Fuel System Control Module | | | | | | | | | |
| Fuel Tank | ● | ● | ● | ● | ● | ● | ● | | |
| High Pressure Pump | | | | | | | | | |
| High Voltage Battery (with Control Module) | | | ● | | | | | | |
| Ignition Module | | | | | | | | | |
| Instrument Cluster (MIL)* | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Intake Manifold | | | | | ● | | | | ● |
| Intake Manifold with Int. Vacuum Reservoir | ● | ● | ● | ● | | ● | ● | ● | |
| Mass Air Flow Sensor (with Int. IAT Sensor) | | | | | | | ● | ● | |
| Recuperative Braking Controller | | | ● | | | | | | |
| Spark Plug | | | | | | | | | |
| Supercharger | | | | | | | | | ● |
| Supercharger Bypass Valve | | | | | | | | | ● |
| Three-Way-Catalyst (Close-Coupled)* | ● | ● | ● | ● | ● | ● | ● | ● | |
| Three-Way-Catalyst (Underfloor)* | | | | | | | | | ● |
| Three-Way-Catalyst (Underhood)* | | | | | | | | | ● |
| Throttle Actuator | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Transmission Control Module | ● | ● | ● | ● | ● | ● | ● | ● | ● |
| Turbocharger | | | | | | | | | |

\* These items are warranted for 8 years / 80,000 miles (whichever occurs first).

44 | Service and Warranty

Case 1:24-cv-03984-MHC   Document 39-2   Filed 12/20/24   Page 179 of 203
Case 1:18-cv-03984-MHC   Document 12-5   Filed 05/01/19   Page 179 of 203

## Mercedes-Benz Defect Warranty Coverage (7 years / 70,000 miles) for MY2011 - BlueTEC Diesel Engine with DEF (CA, CT, MA, MD, ME, NJ, NM, OR, PA, RI, VT and WA)

| Parts Description | Models | | | | |
|---|:---:|:---:|:---:|:---:|:---:|
| | E350 BlueTEC | S350 4M BlueTEC | R350 4M BlueTEC | ML350 4M BlueTEC | GL350 4M BlueTEC |
| DEF Tank (with Temperature Sensor and Fluid Level Gauge) | ● | ● | ● | ● | ● |
| Charge Air Cooler | ● | ● | ● | ● | ● |
| Charge Air Distribution Line | ● | ● | ● | ● | ● |
| Diesel Oxidation Catalyst with Diesel Particulate Filter* | | ● | ● | ● | ● |
| Electric Intake Air Throttle (with Throttle Valve Step Motor) | ● | ● | ● | ● | ● |
| Engine Control Module* | | ● | ● | ● | ● |
| Exhaust Manifold | ● | ● | ● | ● | ● |
| Front Exhaust Pipe (with Diesel Oxidation Catalyst and Diesel Particulate Filter)* | ● | | | | |
| Fuel Filler Neck (without Expansion Tank) | | | ● | | |
| Fuel Injector | ● | ● | ● | ● | ● |
| Fuel Rail | ● | ● | ● | ● | ● |
| Fuel Tank | ● | ● | ● | ● | ● |
| High Pressure Pump | ● | ● | ● | ● | ● |
| Instrument Cluster (Malfunction Indicator Lamp)* | ● | ● | ● | ● | ● |
| Intake Port Shutoff | ● | ● | ● | ● | ● |
| $NO_X$ Sensor | ● | | ● | ● | ● |
| Selective Catalytic Reduction Catalyst* | ● | ● | ● | ● | ● |
| Transmission Control Module | | ● | ● | ● | ● |
| Turbocharger | ● | ● | ● | ● | ● |

* These items are warranted for 8 years / 80,000 miles (whichever occurs first).

Case 1:21-cv-02894-ELR Document 39-2 Filed 12/30/24 Page 180 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 48 of 68

Service and Warranty | 45

## Mercedes-Benz Defect Warranty Coverage (7 years / 70,000 miles) for MY2011 - Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only (OR, PA, WA)

| Parts Description | Models | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | C300 | C300 4M | C350 | GLK350 | GLK350 4M | E350 Coupe | E350 | S400 HYBRID |
| Brake Pedal Module | | | | | | | | ● |
| Direct Ozone Reduction (DOR) Radiator | ● | ● | ● | ● | ● | ● | ● | ● |
| Direct Ozone Reduction (DOR) Temperature Sensor | ● | ● | ● | ● | ● | ● | | ● |
| Electric Air Pump | ● | ● | ● | ● | ● | ● | ● | ● |
| Engine Control Module* | ● | ● | ● | ● | ● | ● | ● | ● |
| Exhaust Manifold | ● | ● | ● | ● | ● | ● | ● | ● |
| Front Exhaust Pipe with Catalyst* | ● | ● | ● | ● | ● | ● | ● | ● |
| Fuel Tank | ● | ● | ● | ● | ● | ● | ● | ● |
| High Voltage Battery | | | | | | | | ● |
| Instrument Cluster (MIL)* | ● | ● | ● | ● | ● | ● | ● | ● |
| Intake Manifold with Integrated Vacuum Reservoir (and Integrated Variable Intake System Actuator) | ● | ● | ● | ● | ● | ● | ● | ● |
| Three-Way-Catalyst (Close-Coupled)* | ● | ● | ● | ● | ● | ● | ● | ● |
| Three-Way-Catalyst (Underfloor)* | ● | ● | ● | ● | ● | ● | ● | ● |
| Throttle Actuator | ● | ● | ● | ● | ● | ● | ● | ● |
| Transmission Control Module | ● | ● | ● | ● | ● | ● | ● | ● |

* These items are warranted for 8 years / 80,000 miles (whichever occurs first).

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only - Things You Should Know

### Your Warranty Rights and Obligations:

The California Air Resources Board and Mercedes-Benz USA, LLC are pleased to explain the emission control system warranty on your Mercedes-Benz Partial Zero-Emission Vehicle (PZEV). In California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, New York, Rhode Island and Vermont, new motor vehicles must be designed, built and equipped to meet these states' stringent anti-smog standards. MBUSA must warrant the emission control system on your Mercedes-Benz vehicle for the periods of time listed below provided there has been no abuse, neglect or improper maintenance of your vehicle.

Your emission control system may include such parts as the fuel injection system, ignition system, catalytic converter and engine computers. Also included may be hoses, belts, connectors and other emission related assemblies.

Where a warrantable condition exists, MBUSA will repair your Mercedes-Benz vehicle at no cost to you including diagnosis, parts and labor.

### Identifying Partial Zero-Emission Vehicles (PZEV)

Being able to identify whether your vehicle meets the California Air Resources Board (CARB) Super Ultra-Low-Emission-Vehicle (SULEV) PZEV emission standard is an important part of understanding your emission warranty rights. To identify a vehicle that meets the PZEV emission standard please refer to the text description on the Vehicle Emission Control Information (VECI) label located in the engine compartment.

Please note the location of the VECI label will vary depending on model. Refer to your vehicle Operator's Manual for further information on identification labels and their locations.

Service and Warranty | 47

Case 1:21-cv-02894-ELR  Document 39-2  Filed 12/26/24  Page 182 of 203
Case 1:18-cv-03984-MHC  Document 18-5  Filed 05/01/19  Page 30 of 68

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only - Things You Should Know

**Manufacturer's Warranty Coverage:**

For 15 years or 150,000 miles, whichever first occurs:

1. If your Mercedes-Benz vehicle fails a Smog Check Inspection, all necessary repairs and adjustments will be made by MBUSA to ensure that your vehicle passes the inspection. This is your emission control system PERFORMANCE WARRANTY.

2. If any emission related part on your Mercedes-Benz vehicle is defective, the part will be repaired or replaced by MBUSA. This is your emission control system DEFECTS WARRANTY.

**Owner's Warranty Responsibilities:**

As the vehicle owner, you are responsible for the performance of the required maintenance listed in your Maintenance Booklet. MBUSA recommends that you retain all receipts covering maintenance on your vehicle, but MBUSA cannot deny emission control system warranty solely for the lack of receipts or for your failure to ensure the performance of all required maintenance.

You are responsible for presenting your Mercedes-Benz vehicle to an authorized Mercedes-Benz Center as soon as a problem exists. The warranty repairs should be completed in a reasonable amount of time, not to exceed 30 days.

As the vehicle owner, you should also be aware that MBUSA may deny you warranty coverage if your vehicle or a part has failed due to abuse, neglect, improper maintenance or unapproved modifications.

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only - Things You Should Know

If you have any questions regarding your warranty rights and responsibilities, you should contact:

Mercedes-Benz USA, LLC
Customer Assistance Center
One Mercedes Drive
Montvale, NJ 07645-0350
1-800-FOR-MERCedes, or

State of California
Air Resources Board
Mobile Source Operations Division
P.O. Box 8001
El Monte, CA 91731-2990, or

State of Connecticut
Department of Environmental Protection
79 Elm Street
Hartford, CT 06106-5127, or

State of Maine
Department of Environmental Protection
17 State House Station Augusta,
Maine 04333, or

State of Maryland
Department of the Environment
Air & Radiation Management
Administration
Mobile Sources Control Program
1800 Washington Blvd.
Baltimore, MD 21230

Commonwealth of Massachusetts
Department of Environmental Protection
Division of Air Quality Control
One Winter Street, Boston, MA 02108, or

State of New Jersey
New Jersey Department of Environmental
Protection, 401 East State Street
Trenton, New Jersey 08625, or

State of New Mexico
Air Quality Bureau
New Mexico Environment Department
1301 Siler Rd
Building B
Santa Fe, NM 87507

State of New York
Department of Environmental
Conservation
625 Broadway, Albany, NY 12233

State of Rhode Island
Department of Environmental Manage-
ment, 235 Promenade Street
Providence, Rhode Island 02908, or

State of Vermont
Agency of Natural Resources
Department of Environmental Conserva-
tion, Air Pollution Control Division
Building 3 South, 103 Main Street, Water-
bury, VT 05671-0402, or

Service and Warranty | 42
Case 1:21-cv-02894-ELR Document 39-2 Filed 12/20/24 Page 184 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 32 of 68

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only

### General

Mercedes-Benz USA, LLC (MBUSA) warrants to the original and each subsequent owner of a 2011 Mercedes-Benz vehicle which is first sold by an authorized Mercedes-Benz Center in California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, New York, Rhode Island or Vermont that:

(1) such vehicle is free from defects in material and workmanship which would cause it to fail to conform with requirements of the California Air Resources Board (CARB) or to fail to pass a smog check test for a period of use of 15 years or 150,000 miles, whichever first occurs; and

(2) if any part which affects any regulated emission from your vehicle is defective during 15 years or 150,000 miles, whichever first occurs, the part will be repaired or replaced; and

MBUSA further warrants that:

a. if the vehicle is maintained and operated in accordance with MBUSA's written instructions for required maintenance and use, and

b. if a part is defective during 15 years or 150,000 miles, whichever first occurs, which causes the vehicle not to conform to the applicable CARB requirement or to fail a smog check test,

then any authorized Mercedes-Benz Center of the owner's choice will make any adjustments, repairs or replacements (including diagnosis) necessary to correct the defect or so that the vehicle will pass the smog check test at no charge for parts, labor or diagnosis.

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only

These warranty provisions shall begin on the date the vehicle is delivered to the first retail purchaser or, if the vehicle is first placed in service as a retail demonstrator or MBUSA or MBSC company vehicle prior to sale at retail, on the date the vehicle is first placed in such service.

The emission control system of your new Mercedes-Benz vehicle was designed, built and tested using Genuine Mercedes-Benz parts and the vehicle is certified as being in conformity with Federal, California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, New York, Rhode Island and Vermont emission control regulations and requirements. Accordingly, it is recommended that any replacement parts used for maintenance, repair or replacement of emission related components be Genuine Mercedes-Benz Parts, including Remanufactured Parts.

The owner may elect to have maintenance, replacement or repair of the emission control devices and systems performed by any automotive repair establishment or individual, and may elect to use other than Genuine Mercedes-Benz Parts, including Remanufactured Parts for such maintenance, replacement or repair without invalidating this warranty; the cost of such service or parts, however, will not be covered under the warranty except in the case of an emergency.

Use of replacement parts which are not of equivalent quality and design may impair the effectiveness of the emission control systems. If other than Genuine Mercedes-Benz Parts, including Remanufactured Parts are being used for maintenance, replacement or repair of components affecting emission control, the owner should obtain assurances that such parts are warranted by their manufacturer to be equivalent to Genuine Mercedes-Benz parts in performance and durability.

MBUSA, however, assumes no liability under this warranty with respect to parts other than Genuine Mercedes-Benz Parts, including Remanufactured Parts except for consequential damage to a non-Mercedes-Benz warranted part caused by a failure of a Mercedes-Benz part. However, the use of non-Mercedes-Benz replacement parts does not invalidate the warranty on other components unless non-Mercedes-Benz parts cause damage to warranted parts.

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only

Repairs covered by this warranty will be performed by any authorized Mercedes-Benz Center at its place of business with no charge for parts or labor (including diagnosis), using Genuine Mercedes-Benz Parts, including Remanufactured Parts for any part covered by this warranty.

In the case of an emergency, when and where an authorized Mercedes-Benz Center is not available, repairs may be performed at any available service establishment or by the owner using any replacement part. The non-availability of a replacement part for warranty repair or a repair not completed within 30 days constitutes an emergency.

MBUSA will reimburse the owner for such repairs (including labor and diagnosis) that are covered under this warranty. Such reimbursement shall not exceed MBUSA suggested retail prices for warranted parts replaced and labor charges based on MBUSA recommended time allowances for warranty repairs at a geographically appropriate hourly labor rate. Replaced parts and paid invoices must be presented at an authorized Mercedes-Benz Center as a condition of reimbursement for emergency repairs not performed at an authorized Mercedes-Benz Center. Parts replaced under this warranty become the property of the warrantor.

The enclosed list sets forth some of the emission related components covered by the emission control system defects warranty. You are advised to perform all recommended maintenance or repairs on your new Mercedes-Benz vehicle. MBUSA will not deny an emissions system warranty claim solely because you have no record of maintenance; however, you are responsible for the performance of the required maintenance. MBUSA may deny a warranty claim if your failure to perform the required maintenance resulted in the failure of a warranted part. Receipts and service records covering the performance of regular maintenance should be retained in the event questions arise concerning maintenance. The receipts and service records should be transferred to each subsequent owner of this vehicle.

Mercedes-Benz USA, LLC may deny an emission related claim if it can establish that the failure or the malfunction of an emission control system part results directly from the use of non-premium low octane fuel in the engine (i.e. fuel with an anti-knock index of below 91 as displayed on the fuel pump).

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only

**What is not covered by the Emission Warranty**

**This warranty does not cover:**

1. The repair or replacement of any "warranted part" otherwise eligible for warranty coverage shall be excluded from such warranty coverage if the vehicle or engine manufacturer demonstrates that the vehicle or engine has been abused, neglected or improperly maintained, and that such abuse, neglect, or improper maintenance was the direct cause of the need for the repair or replacement of the part.

2. Malfunctions in any part caused by any of the following: improper adjustments except for those done by an authorized Mercedes-Benz Center during warranty service work, modification, alteration, tampering, disconnection, or use of leaded gasoline (for catalyst equipped vehicles).

3. Damage resulting from accident, acts of nature or other events beyond the control of MBUSA.

4. The repair or replacement of warranted parts which are scheduled to be replaced prior to 150,000 miles once these have been replaced at the first replacement interval during a regular maintenance service.

5. Incidental or consequential damages such as loss of time, inconvenience, or loss of use of the vehicle.

6. Any vehicle on which the odometer mileage has been altered so that the vehicle's actual mileage cannot be determined.

## CA, CT, MA, MD, ME, NJ, NM, NY, RI and VT Emission Control System Warranty For Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only

This warranty is applicable to new vehicles which are first sold by an authorized Mercedes-Benz Center in the States of California, Connecticut, Maine, Maryland, Massachusetts, New Jersey, New Mexico, New York, Rhode Island and Vermont. In all other states or countries, defective parts will be repaired or replaced in accordance with the terms and limitations of the warranty applicable to new Mercedes-Benz vehicles in effect at the time in such states or countries.

You do not need to suffer the loss of the right to use the vehicle, pay a fine, or incur repair expenses before bringing this claim.

Your warranty claim may be presented to any authorized Mercedes-Benz Center of your choice. The authorized Mercedes-Benz Center will honor or deny your claim within a reasonable time not to exceed 30 days, from the time at which your vehicle is initially presented for repair. Exceptions are when you, the owner, request a delay, or a delay is caused by events not attributable to MBUSA or your authorized Mercedes-Benz Center.

You will be notified in writing by your authorized Mercedes-Benz Center of the reasons for any denial of your claim.

Your authorized Mercedes-Benz Center is required by law to honor your claim if such notice of denial is not received by you within said time period.

**WITH RESPECT TO EMISSION SYSTEMS, THIS WARRANTY IS EXPRESSLY IN LIEU OF ALL OTHER WARRANTIES AND RE-PRESENTATIONS, EXPRESSED OR IM-PLIED, INCLUDING, BUT NOT LIMITED TO, IMPLIED WARRANTY OF MERCHAN-TABILITY OR FITNESS FOR A PARTICU-LAR PURPOSE, AND OF ALL OTHER OBLIGATIONS OR LIABILITIES ON THE PART OF THE WARRANTOR. DAIM-LERAG, MERCEDES-BENZ U.S. INTERNA-TIONAL, INC., MERCEDES-BENZ USA, LLC, MERCEDES-BENZ RESEARCH & DE-VELOPMENT NORTH AMERICA, INC. OR THE AUTHORIZED MERCEDES-BENZ CENTER NEITHER ASSUME NOR AU-THORIZE ANY OTHER PERSON TO ASSU-ME FOR THEM ANY OTHER LIABILITY IN CONNECTION WITH SUCH EMISSION SYSTEMS.**

The warranty coverage for the High Voltage Battery of a S400 HYBRID vehicle is 10 years or 150,000 miles, whichever occurs first (▷ Page 54).

# Mercedes-Benz Warranted Emission Related Components for MY 2011 - Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only

### I. Air Induction System
Air Cleaner with Integrated Hydrocarbon Trap
Camshaft Adjuster
Direct Ozone Reduction (DOR) Radiator
Intake Manifold with Integrated Vacuum
 Reservoir (and Integrated Variable Intake
 System Actuator)
Tumble Flap Switching Valve
Variable Intake System Switching Valve

### II. Fuel Metering System
Fuel Injector
Fuel Management System
Fuel Filter (with Integrated Pressure Regulator)
Fuel Pressure Sensor
Fuel Pump (with Integrated Fuel Filter and
 Pressure Regulator)
Fuel Rail
Fuel System Control Module
Throttle Actuator

### III. Ignition System
Ignition Coil
Spark Plug

### IV. Positive Crankcase Ventilation
Crankcase Ventilation Line
Oil Filler Cap

### V. Fuel Evaporative Control
EVAP Canister
EVAP Canister Purge Valve
EVAP Purge Line
EVAP Shutoff Valve
Fuel Filler Cap
Fuel Filler Neck (without Expansion Tank)
Fuel Tank
Fuel Tank Pressure Sensor

### VI. Secondary Air Injection System
Air Combination Valve
Air Switching Valve
Air Vacuum Check Valve
Electric Air Pump

### VII. Exhaust
Exhaust Manifold
Three-Way-Catalyst*
Front Exhaust Pipe with Catalyst*

### VIII. Engine Emissions Control Systems/ Sensors
Accelerator Pedal Module
Camshaft Position Sensor
Crankshaft Position Sensor
Engine Control Module*
Engine Coolant Temperature Sensor
Knock Sensor
Manifold Air Pressure Sensor
Mass Air Flow Sensor (with Integrated Intake
 Air Temperature Sensor)
$0_2$ Sensor
Transmission Control Module
Vehicle Speed Sensor (Front Wheels)
Vehicle Speed Sensor (Rear Wheels)

### IX. On-Board Diagnostics
Data Link Connector (OBD)
Direct Ozone Reduction (DOR) Temperature
 Sensor
Instrument Cluster (Malfunction Indicator
 Lamp)*

Service and Warranty | 55

Case 1:21-cv-02894-ELR Document 39-2 Filed 13/26/240 Page 190 of 52
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 53 of 68

# Mercedes-Benz Warranted Emission Related Components for MY 2011
## - Partial Zero-Emission Vehicles (PZEV) and S400 HYBRID Only

### X. Hybrid System
Brake Pedal Module
High Voltage Battery**

### XI. Related Parts w/ Above Systems
Automatic Transmission Mode Selector
Emission Related:
   Hoses, Clamps, Belts, Pulleys, Tubes, Fittings,
   Sealing Devices, Mounting Hardware
   included *

For new vehicles which are first sold by an authorized Mercedes-Benz Center in states other than CA, CT, MA, MD, ME, NJ, NY, NM, OR, PA, RI, VT and WA:

  * These items are warranted for 8 years / 80,000 miles (whichever occurs first) and all other items are warranted for 2 years / 24,000 miles (whichever occurs first).

For new vehicles which are first sold by an authorized Mercedes-Benz Center in OR, PA and WA:

  * These items are warranted for 8 years / 80,000 miles (whichever occurs first) and all other items are warranted for 3 years / 50,000 miles (whichever occurs first).

For new vehicles which are first sold by an authorized Mercedes-Benz Center in CA, CT, MA, MD, ME, NJ, NY, NM, RI, and VT:

  ** This item is warranted for 10 years / 150,000 miles (whichever occurs first) and all other items are warranted for 15 years / 150,000 miles (whichever occurs first).

# Warranty Enforcement Laws  (Lemon Laws)

Laws in many states and federal law permit owners and/or lessees to obtain a replacement vehicle or a refund of the purchase or lease price under certain circumstances. The provisions of these laws vary from state to state and vary from the federal law. To the extent allowed or not prohibited by applicable law, Mercedes-Benz USA, LLC requires that you first provide us with direct written notification of any alleged unrepaired defect or malfunction, or any other dissatisfaction you have experienced with your vehicle so that we have the opportunity to cure the problem or dissatisfaction ourselves. Giving MBUSA itself this direct notice and opportunity to cure enables us to supplement prior efforts by our authorized Mercedes-Benz Center so any ongoing problem can be resolved or the dissatisfaction addressed by us. In states that have not enacted Lemon Laws, we also require, without constituting any liability beyond the Mercedes-Benz new vehicle warranty, that you give us direct written notice of any service difficulty you have experienced. Written notifications, either required under an applicable Lemon Law or other written notifications should be sent to us, not one of our authorized Mercedes-Benz Center, at Mercedes-Benz USA, LLC, Customer Assistance Center, One Mercedes Drive, Montvale, New Jersey, 07645-0350.

Case 1:24-cv-02894-ELR  Document 39-2  Filed 12/26/24  Page 192 of 203
Case 1:18-cv-03984-MHC  Document 18-5  Filed 05/01/19  Page 80 of 68
Service and Warranty | 57

**Warranty Enforcement Laws  (Lemon Laws)**

## NEW JERSEY LEMON LAW DISCLOSURE

**IMPORTANT: IF THIS VEHICLE HAS A DEFECT THAT SUBSTANTIALLY IMPAIRS ITS USE, VALUE OR SAFETY, OR THAT IS LIKELY TO CAUSE DEATH OR SERIOUS BODILY INJURY IF DRIVEN, AND WAS PURCHASED, LEASED OR REGISTERED IN NEW JERSEY, YOU MAY BE ENTITLED UNDER NEW JERSEY'S LEMON LAW TO A REFUND OF THE PURCHASE PRICE OR YOUR LEASE PAYMENTS.**

**Here is a summary of your rights:**

1. **To qualify for relief under the New Jersey Lemon Law, you must give the manufacturer or its dealer the opportunity to repair or correct the defect in the vehicle within the Lemon Law's term of protection, which is the first 24,000 miles of operation or two years after the vehicle's original date of delivery, whichever is earlier.**
2. **If the manufacturer or its dealer is unable to repair or correct a defect within a reasonable time, you may be entitled to return the vehicle and receive a full refund, minus a reasonable allowance for vehicle use.**
3. **It is presumed that the manufacturer or its dealer is unable to repair or correct the defect if substantially the same defect continues to exist after the manufacturer has received written notice of the defect by certified mail, return receipt requested, and has had a final opportunity to correct the defect or condition within 10 calendar days after receipt of notice. This notice must be received by the manufacturer with the term of protection and may be given only after (i) the manufacturer or its dealer has had two or more attempts to correct the defect, (ii) the manufacturer or its dealer has had at least one attempt to correct the defect if the defect is one that is likely to cause death or serious bodily injury if the vehicle is driven; or (iii) the vehicle has been out of service for repair for a cumulative total of 20 or more calendar days, or in the case of a motorhome, 45 days or more.**
4. **If substantially the same defect continues to exist after the manufacturer has had the final opportunity to repair or correct the defect, you may file an application for relief under New Jersey's Lemon Law.**

**FOR COMPLETE INFORMATION REGARDING YOUR RIGHTS AND REMEDIES UNDER THE RELEVANT LAW, INCLUDING THE MANUFACTURER'S ADRESS TO GIVE NOTICE OF THE DEFECT, CONTACT THE NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY, DIVISION OF CONSUMER AFFAIRS, LEMON LAW UNIT, AT POST OFFICE BOX 45026, NEWARK, NEW JERSEY 07101, TEL. NO. (973) 504-6226.**

59 | Service and Warranty
Case 1:18-cv-03984-MHC Document 18-5 Filed 05/01/19 Page 61 of 68
Case 1:24-cv-02884-EJ-RHC Document 39-2 Filed 12/20/24 Page 193 of 203

**Warranty Enforcement Laws  (Lemon Laws)**

---

### NEW JERSEY LEMON LAW DISCLOSURE

**IMPORTANTE: SI ESTE VEHICULO TIENE UN DEFECTO QUE SUBSTANCIALMENTE AFECTA SU USO, VALOR O SEGURIDAD,O QUE PUEDE CAUSAR MUERTE O SERIO DAÑO CORPORAL SI SE MANEJA, Y FUE COMPRADO, ARRENDADO O REGISTRADO EN NUEVA JERSEY, USTED PUEDE TENER EL DERECHO BAJO LA LEY DE LIMÓN DEL ESTADO DE NUEVA JERSEY A UN REEMBOLSO DEL PRECIO DE COMPRA O A LOS PAGOS DE SU ARRENDAMIENTO.**

**Aqui le damos un sumario de sus derechos:**

1. **Para calificar por compensación bajo la Ley de Limon de Nueva Jersey, usted debe darle al fabricante o a su concesionario la oportunidad de reparar o corregir el defecto del vehículo dentro del término de protección bajo la Ley de Limón, que son las 24,000 millas primeras de operación o dos años después de la fecha original de la entrega del vehículo o lo que suceda primero.**
2. **Si el fabricante o su concesionario no puede arreglar o corregir el defecto dentro do un tiempo razonable, usted puede tener el derecho de devolver el vehículo y recibir un reembolso completo, menos un descuento por el uso del vehículo.**
3. **Si se supone que el fabricante o su concesionario no puede reparar o corregir el defecto y si substancialmente el mismo defecto continúa existiendo después que el fabricante ha recibido un aviso del defecto, mandado por correo certificado con recibo de returno, y ha tenido una oportunidad final para corregir el defecto o condición dentro de los 10 dias naturales después de recibir el aviso. Este aviso tiene que ser recibido por el fabricante dentro del término de protección y solo se puede dar después que (i) el fabricante o su concesionario ha intentado dos o más veces de corregir el defecto; (ii) el fabricante o su concesionario ha intentado por lo menos una vez de corregir el defecto si el defecto es uno que puede causar la muerte o serio daño corporal si el vehículo se maneja; o (iii) el vehículo ha estado fuera de servicio por reparos por una acumulación total de 20 dias naturales o más, o en el caso de una casa rodante motorizada (motorhome) de 45 dias o más.**
4. **Si substancialmente el mismo defecto continua existiendo después que el fabricante ha tenido la ultima oportunidad de reparar o corregir el defecto, usted puede presentar una solicitud para compensación bajo la Ley de Limón de Nueva Jersey.**

**PARA INFORMACION COMPLETA ACERCA DE SUS DERECHOS Y RECURSOS BAJO ESTA LEY, INCLUYENDO LA DIRECCIÓN DEL FABRICANTE PARA NOTIFICARLE EL DEFECTO, PÓNGASE EN CONTACTO CON: NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY, DIVISION OF CONSUMER AFFAIRS, LEMON LAW UNIT, POST OFFICE BOX 45026, NEWARK, NEW JERSEY 07101, NÚMERO DE TELÉFONO (973) 504-6226.**

# IMPORTANT NOTICE for California Retail Buyers and Lessees of Mercedes-Benz Vehicles

Under California law you may be entitled to a replacement of your vehicle or a refund of the purchase price or lease price, if Mercedes-Benz USA, LLC and/or its authorized repair or service facilities fail to fix one or more substantial defects or malfunctions in the vehicle that are covered by its express warranty after a reasonable number of repair attempts. During the period of 18 months from original delivery of the vehicle or the accumulation of 18 000 miles on the odometer of the vehicle, whichever first occurs, a reasonable number of repair attempts is presumed for a retail buyer or lessee if one or more of the following occurs: (1) the same substantial defect or malfunction results in a condition that is likely to cause death or serious bodily injury if the vehicle is driven, that defect or malfunction has been subject to repair two or more times, and you have directly notified Mercedes-Benz USA, LLC in writing of the need for its repair, (2) the same  substantial defect or malfunction of a less serious nature than category (1) has been subject to repair four or more times and you have directly notified us in writing of the need for its repair, or (3) the vehicle is out of service by reason of repair of the same or different substantial defects or malfunctions for a cumulative total of more than 30 calendar days. Written direct notification should be sent to us, not an authorized Mercedes-Benz Center, at Mercedes-Benz USA, LLC, Customer Assistance Center, One Mercedes Drive, Montvale, NJ 07645-0350.

Case 1:21-cv-02894-MHC Document 39-2 Filed 12/20/24 Page 195 of 203
Case 1:18-cv-03984-MHC Document 18-5 Filed 03/01/19 Page 63 of 68

## What To Do...

### If You Have Questions Regarding Warranty or Service

The satisfaction and goodwill of Mercedes-Benz owners is of primary concern to authorized Mercedes-Benz Centers and MBUSA. In the event a warranty or service matter is not handled to your satisfaction, the following steps are suggested:

### FIRST -

Discuss the problem with your authorized Mercedes-Benz Center management. Talk to the Service Manager, then if you still have questions, discuss them with the authorized Mercedes-Benz Center's owner.

### THEN -

Request Clarification - If unanswered questions remain, contact Mercedes-Benz USA, LLC, Customer Assistance Center, One Mercedes Drive, Montvale, New Jersey 07645-0350. 1-800-FOR-MERCedes.

When you contact Mercedes-Benz USA, LLC please be sure to include the MODEL, and VEHICLE IDENTIFICATION NUMBER (VIN) of your vehicle. This is important to assure fast, efficient handling of your inquiry.

### If You Have Lost the Service and Warranty Information Booklet

Should you lose your Service and Warranty Information booklet, have your local authorized Mercedes-Benz Center arrange for a replacement.

### If You Have Changed Your Address

Should your address change, please do not fail to notify us by using the "Notice of Address Change" coupon also contained in the centerfold of this booklet, or you may call 1-800-FOR-MERCedes to provide the information.

### SPECIAL ADJUSTMENT PROGRAMS

**Sometimes Mercedes-Benz USA, LLC offers a special adjustment program to pay for all or part of the cost of certain repairs beyond the terms of the warranty. Check with your Authorized Mercedes-Benz Center to determine whether any adjustment program is applicable to your automobile.**

## To Purchasers of Pre-Owned Mercedes-Benz Vehicles

If you have purchased a pre-owned Mercedes-Benz vehicle before the expiration of its original warranty, you are entitled to any unexpired portion of the warranty provided you establish your ownership and the purchase date of the vehicle. Please mail the coupon contained in the centerfold of this booklet to the address shown, or you may call 1-800-FOR-MERCedes to provide the information.

Such notification is likewise necessary for your own safety after expiration of the original warranty.

The "National Traffic & Motor Vehicle Safety Act of 1966" requires Mercedes-Benz USA, LLC to be in a position to contact Mercedes-Benz owners when a correction of a product defect becomes necessary.

**Notes**

**Service and Warranty** | 62

**Notes**

**Internet**

For further information you can find us on
the Mercedes-Benz web-site
www.mbusa.com

**Service and Literature**

Reprinting, translation and copying, even
of excerpts, are not permitted without our
prior authorization in writing.

Press time September, 2010

Printed in U. S. A.

**Model**

C300, C300 4M, C350, C63 AMG,
GLK350, GLK350 4M, E350 Coupe,
E550 Coupe, E350 Cabriolet,
E550 Cabriolet, E350 4M Wagon,
E350 BlueTEC, E350, E350 4M, E550,
E550 4M, E63 AMG, CLS550,
CLS63 AMG, S400 HYBRID,
S350 4M BlueTEC, S550, S550 4M, S600,
S63 AMG, S65 AMG, CL550 4M, CL600,
CL63 AMG, CL65 AMG, SLK300, SLK350,
SL550, SL600, SL63 AMG, SL65 AMG,
SLS AMG, R350 4M BlueTEC, R350 4M,
ML350 4M BlueTEC, ML350, ML350 4M,
ML450 4M HYBRID, ML550 4M,
ML63 AMG, GL350 4M BlueTEC,
GL450 4M, GL550 4M, G550, G55 AMG

Order No. 4515-2113-13 Edition C 2011, © 2010 Mercedes-Benz USA, LLC, A Daimler Company

# EXHIBIT 36

CUSTOMER #: 45393675

**347089**

** PRE-INVOICE **
*ACCOUNTING*

# Park Place
MOTORCARS FORT WORTH

ELLERY RICHARD
8908 GUARD HILL DR
FORT WORTH, TX 76123
ELLERYRICHARD67@GMAIL.COM
HOME:          CONT:817-689-9692
BUS:           CELL:817-689-9692

DUPLICATE 1
PAGE 1

**Park Place Motorcars Ft. Worth**
5601 Bryant Irvin Road
Ft. Worth, TX 76132
469-217-4030

SERVICE ADVISOR: 116730 Ernesto Rodriquez

| PAINT TRIM | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|---|---|---|---|---|---|---|
| | 11 | MB Truck GL550 | 4JGBF8GE4BA757676 | | 131313/131314 | TM458 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 15SEP11 DD | | | 18:00 04OCT23 | | VARIABLE | CASH | 05OCT23 |

| R.O. OPENED | READY | OPTIONS: | DLR:75268 ENG:5.5_Liter |
|---|---|---|---|
| 12:12 04OCT23 | 15:29 05OCT23 | | |

| LINE | OPCODE | TECH | TYPE | A/HRS | S/HRS | | | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| A CUSTOMER STATES PERFORM RECALL 2022050015 | | | | | | | | | | |
| CAUSE: F | | | | | | | | | | |
| | 020053 | OPERATIONS: CHECK BRAKE UNIT, ACC. NO.: 42 | | | | | | | | |
| | | 900 05, CODE: 22P4290005 | | | | | | | | |
| | 100478 | W08 | 0.69 | 0.20 | 680 | 3744 | | 37.44 | 37.44 |
| 1 | SLEEVE | SLEEVE | | 1 | 2 | 0 | 0.02 | 0.02 | 0.02 |
| | | | | 1 | | 2 TPARTS | | | |
| | | | 680 | | 3744 TLABOR | | | |

VERSION 1 (EMP# 100478,05OCT23 10:08): WRO,,,100478,,CAMPAIGN
2022050015 performed campaign 2022050015Check/test procedure A Check
brake unit Remove rubber sleeve from brake unit and document test
result found corrosion measurements Does not exceed threshold-OK End
measure. performed repairs as per doc

| B CUSTOMER STATES PLEASE WASH VEHICLE AFTER SERVICE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NC NO CHARGE | | | | | | | | | |
| | 100478 | INC | 0.00 | 0.00 | 0 | 0 | | 0.00 | 0.00 |
| C CUSTOMER STATES BEST CONTACT 8176899692 | | | | | | | | | |
| BC BEST CONTACT # | | | | | | | | | |
| | 100478 | INC | 0.00 | 0.00 | 0 | 0 | | 0.00 | 0.00 |
| D MULTI POINT INSPECTION | | | | | | | | | |
| INSP INSP | | | | | | | | | |
| | 100478 | INC | 0.00 | 0.00 | 0 | 0 | | 0.00 | 0.00 |

VERSION 1 (EMP# 100478,05OCT23 12:51): 100478 TORQUE WHEELS TO
150NM

********************************************************************

ESTIMATE: 0.00              04OCT23 12:12  SA: 116730
    CONTACT:
********************************************************************

**DISCLAIMER OF WARRANTIES** - Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser or agent for the purchaser, understand and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser or agent for the purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort. **AUTHORIZATION FOR REPAIRS** - I hereby authorize the repair work herein set forth to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The dealership is not responsible for damages from freezing due to lack of antifreeze. Customer states no articles of personal property have been left in the vehicle and dealer is not responsible for inspection thereof.

**NOTICE PURSUANT TO § 70.001, TEXAS PROPERTY CODE**
I am the person or agent acting on behalf of the person, who is obligated to pay for the repair of the motor vehicle subject to the repair contract. I understand that this vehicle is subject to repossession in accordance with §9.609 Texas Business and Commerce Code, if payment for the repair of the motor vehicle by a check, money order, or a credit card transaction is stopped, dishonored because of insufficient funds, no funds, or because the maker or drawer of the order of the credit card holder has no account or the account on which it is drawn or the credit card account has been closed.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | |
| PARTS AMOUNT | |
| GAS, OIL, LUBE | |
| SUBLET AMOUNT | |
| MISC. CHARGES | |
| TOTAL CHARGES | |
| LESS INSURANCE / COUPONS | |
| SALES TAX | |
| **PLEASE PAY THIS AMOUNT** | |

Signature of Customer or Agent or Person Responsible for Payment

Signature of Customer or Agent or Person Responsible for Payment

Copyright 2014 CDK Global, LLC   SERVICE INVOICE TYPE 2 - Si2C - IMAGING

**ACCOUNTING COPY**

CUSTOMER #: 45393675

**347089**
** PRE-INVOICE **
*ACCOUNTING*

# ParkPlace
MOTORCARS FORT WORTH

ELLERY RICHARD
8908 GUARD HILL DR
FORT WORTH, TX 76123
ELLERYRICHARD67@GMAIL.COM
HOME:          CONT:817-689-9692
BUS:           CELL:817-689-9692

DUPLICATE 1
PAGE 2

**Park Place Motorcars Ft. Worth**
5601 Bryant Irvin Road
Ft. Worth, TX 76132
469-217-4030

SERVICE ADVISOR: 116730 Ernesto Rodriguez

| PAINT TRIM | YEAR | MAKE/MODEL | VIN | LICENSE | MILEAGE IN/OUT | TAG |
|---|---|---|---|---|---|---|
| | 11 | MB Truck GL550 | 4JGBF8GE4BA757676 | | 131313/131314 | TM458 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 15SEP11 DD | | | 18:00 04OCT23 | | VARIABLE | CASH | 05OCT23 |

| R.O. OPENED | READY | OPTIONS: | DLR:75268 ENG:5.5_Liter |
|---|---|---|---|
| 12:12 04OCT23 | 15:29 05OCT23 | | |

| LINE OPCODE TECH TYPE A/HRS S/HRS | LIST | NET | TOTAL |
|---|---|---|---|

#M458 CREATED 2023-10-04
10:39:00AM TAKEN BY BE THANY
BADGER

We want to send a sincere "THANK YOU", from each one of us in the Park Place Motorcars Service Department. We know you have a choice when servicing your vehicle and we thank you for being a Park Place client!

| DATE | START | FINISH | DURATION | TYPE | TECH | LINE(S) | CHG |
|---|---|---|---|---|---|---|---|
| 10-05-23 | 09:32 | 10:13 | 0.69 | W | 100478 | A | |

| TRGT/ACCOUNT | SALE | COST | CONTROL | TRGT/ACCOUNT | SALE | COST | CONTROL |
|---|---|---|---|---|---|---|---|
| 285/1462310 | 3744 | 680 | | 285/1472010 | 2 | 1 | |
| 285/1463010 | 0 | 0 | | 285/1121000 | 3746 | ******* | |
| 285/1775003 | 0 | ******* | | | | | |

www.parkplace.com

COST, SALE, & COMP TOTALS     681     3746     0

**DISCLAIMER OF WARRANTIES** - Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser or agent for the purchaser, understand and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser or agent for the purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.
**AUTHORIZATION FOR REPAIRS** - I hereby authorize the repair work herein set forth to be done along with the necessary material and agree that you are not responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft or any other cause beyond your control or for any delays caused by unavailability of parts or delays in parts shipments by the supplier or transporter. I hereby grant you and/or your employees permission to operate the vehicle herein described on streets, highways or elsewhere for the purpose of testing and/or inspection. An express mechanic's lien is hereby acknowledged on above vehicle to secure the amount of repairs thereto. The dealership is not responsible for damages from freezing due to lack of antifreeze.
Customer states no articles of personal property have been left in the vehicle and dealer is not responsible for inspection thereof.

**NOTICE PURSUANT TO § 70.001, TEXAS PROPERTYCODE**
I am the person or agent acting on behalf of the person, who is obligated to pay for the repair of the motor vehicle subject to the repair contract. I understand that this vehicle is subject to repossession in accordance with §9.609 Texas Business and Commerce Code, if payment for the repair of the motor vehicle by a check, money order, or a credit card transaction is stopped, dishonored because of insufficient funds, no funds, or because the maker or drawer of the order of the credit card holder has no account or the account on which it is drawn or the credit card account has been closed.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | 0.00 |
| PARTS AMOUNT | 0.00 |
| GAS, OIL, LUBE | 0.00 |
| SUBLET AMOUNT | 0.00 |
| MISC. CHARGES | 0.00 |
| TOTAL CHARGES | 0.00 |
| LESS INSURANCE / COUPONS | 0.00 |
| SALES TAX | 0.00 |
| **PLEASE PAY THIS AMOUNT** | 0.00 |

Signature of Customer or Agent or Person Responsible for Payment

Signature of Customer or Agent or Person Responsible for Payment

Copyright 2014 CDK Global, LLC  SERVICE INVOICE TYPE 2 - SI2C - IMAGING

**ACCOUNTING COPY**